## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF KENTUCKY

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Cambrian Holding Company, Inc., *et al.*,[1] | ) | Case No.  19-51200 (GRS) |
| | ) | |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |
| | ) | Honorable Gregory R. Schaaf |

### GLOBAL NOTES AND
### STATEMENT OF LIMITATIONS, METHODOLOGY,
### AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
### OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Cambrian Holding Company, Inc. and its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases, (each a "**Debtor**" and, collectively, the "**Debtors**") have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") in the United States Bankruptcy Court for the Eastern District of Kentucky (this "**Bankruptcy Court**").  The Debtors prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  J. Mark Campbell has signed each set of the Schedules and Statements.  J. Mark Campbell serves as the President of Cambrian Holding Company, Inc. and he is an authorized signatory for each of the Debtors.  Although the Debtors and Mr. Campbell have made every commercially reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable

---

[1] The Debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Cambrian Holding Company, Inc. (8203), Cambrian Coal LLC (3394), Apex Energy, Inc. (3455), C.W. Augering, Inc. (2875), Marshall Resources, Inc. (9735), PLM Holding Company LLC (7427), Bear Branch Coal LLC (0674), Clintwood Elkhorn Mining LLC (6910), Gatliff Coal LLC (5768), Perry County Coal LLC (4382), Ray Coal LLC (0981), Whitaker Coal LLC (8270), Pike-Letcher Land LLC (8952), Premier Elkhorn Coal LLC (8951), Raven Rock Development LLC (1351), Rich Mountain Coal LLC (1974), S.T. & T. Leasing, Inc. (0340), T.C. Leasing, Inc. (7705), and Shelby Resources, LLC (5085).

or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.

## Global Notes and Overview of Methodology

1. **Description of Cases**.  On June 16, 2019 (the "**Petition Date**"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On June 18, 2019, an order was entered directing procedural, but not the substantive, consolidation and joint administration of these chapter 11 cases (Docket No. 81).  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The information provided herein, except as otherwise noted, is reported as of the close of business on the Petition Date.

2. **Global Notes Control**.  These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof.  In the event that the Schedules and Statements conflict these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   (a) **No Admission**.  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

   (b) **Recharacterization**.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the

Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)   **Classifications**.  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)   **Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.  Moreover, listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or by any of the Debtors.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)   **Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.

(f)   **Intellectual Property Rights**.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(g)   **Insiders**.  In the circumstance where the Schedules and Statements require information regarding "insiders" the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of

"insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code or with respect to any theories of liability or any other purpose.

(h)    **Contingent Assets**.  The Debtors believe that they may possess certain claims and causes of action against various parties.   Additionally, the Debtors may possess contingent claims in the form of various actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws that are not listed as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any claims and causes of action, whether arising under the Bankruptcy Code or otherwise, that they may have or will have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions or causes of action or in any way prejudice or impair the assertion of such claims.  The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtors and non-Debtors) for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification arising from, among other things:  (a) letters of credit, (b) surety bonds, (c) guarantees, (d) indemnities, and (e) other arrangements.  The Debtors reserve their rights to supplement the Schedules and Statements for these items at a later date.   Additionally, prior to the relevant Petition Date, each Debtor, as a plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

4.    **Methodology**.

(a)    **Basis of Presentation**.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.   The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)     **Confidential Information**.   There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.   Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality and protection of sensitive commercial information (*e.g.*, names of customers), or concerns for the privacy of an individual (*e.g.*, employees).

Certain Debtor agreements are confidential in nature even as to their very existence between the respective contract counterparties.   Due to the confidential nature of these agreements and in order to best protect the Debtors' business interests, the Debtors have not listed these agreements on Schedule G.   The Debtors have taken the necessary steps to identify these agreements to the extent possible and can provide detail as to these agreements should circumstances require them to do so.   The Debtors reserve all of their rights with respect to such agreements.

(c)     **Duplication**.   Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.   To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities and prepetition payments once.

(d)     **Net Book Value**.   In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.   Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as of the Petition Date.   Market values may vary, sometimes materially, from net book values.   The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.   Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.   Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.   The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(e)     **Inventories; Property and Equipment**.   Inventories consist of materials and supplies and coal inventory.   These inventories are valued at the lower of cost or market.   Coal inventory costs include labor, supplies, equipment, operating overhead, and transportation costs incurred prior to the transfer of title to customers.   Property, plant, equipment and mine development are recorded at cost or at fair value at the date of acquisition in the case of acquired businesses, and are presented net of accumulated depreciation and amortization.   All inventories, as well as all property and equipment, are presented without consideration of any statutory or consensual liens.

(f)     **Coal Reserves**.  The Debtors have not analyzed the current market value of their owned or leased coal reserves.  Except where otherwise noted, the Debtors have reported the book value of all owned pieces of real property, including coal reserves, in Schedule A/B.  Certain unexpired coal reserve leases of the Debtors as of the Petition Date that may constitute executory contracts or unexpired leases within the meaning of Bankruptcy Code section 365 are also included in Schedule G, and to the extent that there was an amount outstanding under a coal reserve lease, such as royalties payable, as of the Petition Date, the amount owed to the lessor of the coal reserves has been listed on Schedule E/F.

(g)     **Allocation of Liabilities**.   The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(h)     **Undetermined Amounts**.  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

(i)     **Unliquidated Amounts**.  Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(j)     **Totals**.  All totals that are included in the Schedules and Statements represent totals of all listed amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(k)     **Paid Claims**.  The Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order, such as taxes, wages, and certain claims; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements with the exception that liabilities with respect to the Debtors' prepetition vendors may be listed at the amount outstanding as of the Petition Date, regardless of whether such claims have been settled and paid postpetition in accordance with the *Order Authorizing Debtors to Pay Certain Prepetition Claims of: (I) Critical Vendors; and (II) Shippers* (the "**Vendors Order**").  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

(l)     **Intercompany Claims**.  Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

(m)     **Guarantees and Other Secondary Liability Claims**.  The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements.  Where guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

(n)     **Excluded Assets and Liabilities**.  The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements:  certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits.  Other immaterial assets and liabilities may also have been excluded.

(o)     **Liens**.  The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens.

(p)     **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S.  dollars.

(q)     **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Setoffs in the ordinary course can result from various items including derivative transactions in connection with market risk management activities and counterparty settlements.  These normal setoffs can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all normal setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.    **Specific Schedules Disclosures**.

(a)    **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments**.  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions and (II) Granting Related Relief* (Docket No. 10) (the "**Cash Management Motion**") and any orders of the Bankruptcy Court granting the Cash Management Motion.

Cash accounts are presented as current bank balances as of the Petition Date.  The Debtors believe that these figures generally align with the book value of the cash accounts as of the close of business on June 15, 2019.  Notwithstanding the foregoing, these figures may vary slightly.  Assets recorded as negative net payables or other prepayments are representative of credits owed from customers or third parties, and where appropriate, have instead been shown on Schedule E/F.

Additionally, the Bankruptcy Court, pursuant to the *Final Order Pursuant to 11 USC 105(a) and 366 (I) Prohibiting Utilities from Discontinuing, Altering, or Refusing Service, (II) Establishing Procedures for Determining Adequate Assurance Payments, and (III) Establishing Procedures for the Utilities to Opt Out of the Debtors' Proposed Adequate Assurance Procedures* (Docket No. 282), has authorized the Debtors to provide adequate assurance of payment for future utility services, including an initial deposit in the amount of $50,000.  Such deposits are not listed on Schedule A/B, Part 2.

(b)    **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture**.  Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

(c)    **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**.  Dollar amounts are presented net of accumulated depreciation and other adjustments.

(d)    **Schedule A/B, Part 9 – Real Property**.  For those Debtors that own real property, such owned real estate is reported at book value, net of accumulated depreciation.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  Buildings and land improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected

is Debtor-owned property. The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

Coal property indicates coal that is yet to be mined and exists unprocessed on or below the earth's surface in its natural state. Due to the interwoven nature of yet to be mined coal and real property, the Debtors have included coal property on Schedule A/B, Part 9. The Debtors take no position as to whether coal property should be considered real property for the purposes of Schedule A/B, Part 9.

(e)      **Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

Additionally, the Debtors may receive refunds for sales and use tax at various times throughout their fiscal year. As of the Petition Date, however, certain of these amounts are unknown to the Debtors, and accordingly, may not be listed in Schedule A/B.

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims***. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

***Interests in Insurance Policies or Annuities***. A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of an Order Authorizing, but not Directing, the Debtors to: (A) Continue Insurance Coverage Entered into Pre-Petition; and (B) Maintain Postpetition Financing of Insurance Premiums* (Docket No. 12).

***Executory Contracts and Unexpired Leases***. Because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size and scope of such documents, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have only listed such agreements in Schedule G.

**Schedule D – Creditors Who Have Claims Secured by Property**. The claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are solely intended to be a summary—and not an admission—of liability.

Certain claimants listed under Schedule E/F may have the right, pursuant to state law, to assert trade or mechanics' liens over the Debtors' leaseholds, as well as essential parts, machinery, and other equipment. As of the Petition Date, it is possible that a subset of vendors could assert such liens for certain prepetition goods or services. The Debtors reserve their right to supplement Schedule D with such parties should they assert and perfect such mechanics' or trade liens.

(f)     **Schedule E/F – Creditors Who Have Unsecured Claims**.

*Part 1 - Creditors with Priority Unsecured Claims*. The Bankruptcy Court has authorized the Debtors, in their discretion, to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code. For example, on July 18, 2019, the Bankruptcy Court entered the *Final Order (I) Authorizing, But Not Directing, the Debtors to (A) Pay and Honor Certain Prepetition Claims for Wages, Salaries, Bonuses and Other Compensation and Withholdings and Deductions; (B) Continue Employee Benefit Programs in the Ordinary Course of Business; and (C) Pay Certain Reimbursable Expenses; (II) Authorizing, But Not Directing, the Debtors to Make Deductions from Employee Paychecks; and (III) Authorizing and Directing Banks and other Financial Institutions to Receive, Process, Honor and Pay All Checks and Electronic Payment Requests Made by the Debtors Relating to the Foregoing* (Docket No. 234), authorizing the Debtors to pay or honor certain prepetition obligations with respect to employee wages, salaries and other compensation, reimbursable employee expenses and similar benefits. Additionally, on July 18, 2019, the Bankruptcy Court entered the *Final Order Authorizing Payment of Certain Prepetition Taxes* (Docket No. 233) authorizing the Debtors to pay or honor certain prepetition obligations owed to taxing authorities. To the extent such claims have been paid or may be paid pursuant to further Bankruptcy Court order, they may not be included on Schedule E.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims*. The Debtors have made reasonable efforts to report all general unsecured claims against the Debtors on

Schedule E/F, Part 2, based upon the Debtors' existing books and records. The claims of individual creditors for among other things, products, goods or services are listed as either the lower of the amounts invoiced by the creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all rights with respect to any such credits and allowances including the right to assert claims objections and/or setoffs. The claims listed on Schedule E/F, Part 2, arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule E/F, Part 2, was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F, Part 2.

Schedule E/F, Part 2, does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. For the avoidance of doubt, where the named defendant is Cambrian Holding Company, Inc. ("**Cambrian Holding**") plus "et al.," the Debtors have listed such claim on Schedule E/F, Part 2, of Cambrian Holding. However, to the extent that litigation involving a particular Debtor has been identified, information regarding that litigation is contained in Schedule E/F, Part 2, for that Debtor.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be rejected.

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if and as they receive such invoices.

***Workers' Compensation Claims***. The Debtors are subject to the Federal Mine Safety and Health Act of 1977, 30 U.S.C. § 901 *et seq.* (the "**Black Lung Benefits Act**") and other workers' compensation laws in the states in which they operate. Under the Black Lung Benefits Act, such Debtors are required to provide benefits to their current and former coal miners (and certain of their

qualified dependents) suffering from coal workers' pneumoconiosis, an occupational disease often referred to as black lung disease. The Debtors are fully insured with respect to any claims that may arise under the Black Lung Benefits Act and applicable workers' compensation laws, including those claims related to legacy "TECO" obligations under the Black Lung Benefits Act and workers' compensation obligations for which a bond is in place.

(g)     **Schedule G – Executory Contracts and Unexpired Leases**.  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or, multiple, severable, or separate contracts.  Furthermore, the Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed therein.  In some cases, the same supplier or provider appears multiple

times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors have included certain interests in real property on Schedule G.  The listing of such real property interests on Schedule G as "executory" does not constitute an admission by a Debtor that any such contract is executory.  The Debtors reserve all rights to recategorize and/or recharacterize their interests in such real property at a later date, as necessary.

The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' Secured Notes.  The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

(h)     **Schedule H – Co-Debtors**.  For purposes of Schedule H, the the Debtors have identified and listed certain guarantees associated with the Debtors' executory contracts, unexpired leases, and other such agreements.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.  The Debtors have not listed any litigation-related Co-Debtors on Schedule H.  Instead, all such listings can be found on the Debtors' Schedule E/F.

6.    **Specific Statements Disclosures**.

(a)     **Statements, Part 1, Question 2 – Non-Business Revenue**.  The Debtors record a non-material amount of certain transactions as other income in their financial records.  Such transactions have been included in the response to Statements, Part 1, Question 2.  These transactions are not related to the sale of coal but are related to the sale of surplus equipment, scrap metal and other sundry items.

(b)     **Statements, Part 2, Question 3 – Payments and Transfers to Certain Creditors within 90 Days**.  The dates set forth in the "Dates" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the check date.  In general, disbursements are made by Cambrian Holding or its affiliates, and recorded to the proper entity with the liability through intercompany journal entries. In addition to the payments disclosed in response to this Question, the Debtors periodically replenish "petty cash" working accounts held locally by some entities.  Disbursements from these working

accounts, held by various Debtors, to third party payees are included in this Question but the intercompany replenishment transactions are not.

**Statements, Part 2, Question 4 – Payments and Transfers to Insiders**.  For a discussion of setoffs incurred by the Debtors, refer to paragraph 3(g) of these Global Notes.  To the extent:  (i) a person qualified as an "insider" in the year prior to the Petition Date, but later resigned their insider status or (ii) did not begin the year as an insider, but later became and insider, the Debtors have only listed those payments made while such person was defined as an insider in Statements, Part 2, Question 4.

(c)    **Statements, Part 2, Question 5 – Repossessions, Foreclosures and Returns**. The Debtors return damaged, unsatisfactory or out-of-specification raw materials and other goods to vendors in the ordinary course of business.  These ordinary course returns have not been listed in SOFAs Part 2, Question 5.

(d)    **Statements, Part 2, Question 6 – Setoffs**.  For a discussion of setoffs incurred by the Debtors, refer to paragraph 4(q) of these Global Notes.

(e)    **Statements, Part 3 – Legal Actions or Assignments**.  There are several pending litigation matters which may or may not lead to potential recoveries.  The actual amount of these litigation matters is contingent on the outcome of the cases.  The Debtors routinely participate in administrative actions and appeals with state agencies regarding permits in the ordinary course of their business and they have identified those administrative actions that were pending within one year of the Petition Date.

(f)    **Statements, Part 6, Question 11 – Payments Related to Bankruptcy**.  The attachment to Question 11 on all Statements reflect payments to professionals made from the Debtors' operating account, which is owned by Marshall Resources, on behalf of the 19 Debtors on a consolidated basis.  The Debtors believe that it would be an inefficient use of the assets of the Debtors' estates for the Debtors to allocate these payments on a Debtor-by-Debtor basis.  The response to Question 11 in each of the Debtors' Statements thus refers to the attachment to Question 11 of Marshall Resources' Statement.

(g)    **Statements, Part 12, Questions 22-24 – Details About Environmental Information**.  The Debtors historically have operated in several locations across Kentucky and Virginia, and own certain property in Tennessee that is not operational.  At some locations, the Debtors no longer have any active operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable.  Some individuals who once possessed responsive information are no longer employed by the Debtors.  For all these reasons, it may not be possible to identify and supply the requested information for all of the requested information that is responsive to Statements Part 12, Questions 22-24.  The Debtors have provided responsive information for matters and issues that have arisen within the last three years, including matters

and issues that the Debtors consider having been resolved. This timeframe is consistent with requirements in state and federal coal mining regulations to include environmental violations from the previous three-year period in Surface Mining Control and Reclamation Act coal mining permit applications, revisions and renewals. This response does not include sites or proceedings related to non-environmental laws, such as occupational safety and health laws or transportation laws. This response is also limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and proceedings that have resulted from alleged violations of environmental laws. This response also does not cover: (i) periodic information requests, investigations or inspections from governmental units concerning compliance with environmental laws; or (ii) routine reports and submissions concerning permitted discharges resulting from routine operations where such reports and submissions were made in compliance with regulatory requirements, such as monthly discharge monitoring reports.

(h)   **Statements, Part 13, Question 26 – Books, Records, and Financial Statements**. The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing, as the Debtors are not required public filers. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in their Responses to Statement, Part 13, Question 26.

(i)   **Statements, Part 13, Question 27 – Inventories**. The Debtors' policy concerning the counts of parts and supplies inventory does not include periodic counts of the entire inventory. Instead, cycle counts of portions of inventory are continuously taken. Thus, information concerning parts and supplies inventory counts are not included in the response to SOFAs Part 13, Question 27. Furthermore, the Debtors have only responded to SOFAs Part 13, Question 27 to the extent that the Debtors handle directly, and does not refer to inventory that may be under the control of non-Debtor third parties.

(j)   **Statements, Part 13, Question 28 – Current Partners, Officers, Directors, and Shareholders**. The Debtors also incorporate by reference the *List of Equity Security Holders* filed as part of their Voluntary Petitions.

(k)   **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**. Distributions by the Debtors to their directors and officers are listed on the attachment to Question 4. Certain directors and executive officers of the Debtors are also directors and executive officers of certain of the Debtors' affiliates. Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date. The amounts listed under Question 4 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

\*       \*       \*       \*       \*

Fill in this information to identify the case:

| | |
|---|---|
| Debtor | Pike-Letcher Land LLC |
| United States Bankruptcy Court for the: | Eastern District of Kentucky |
| Case number (if known) | 19-51218 |

☐ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

04/19

---

### Part 1:  Summary of Assets

1.  **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a.  **Real property:**
    Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

$2,746,565.11

    1b.  **Total personal property:**
    Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

$24,359,006.30

    1c.  **Total of all property:**
    Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

$27,105,571.41

---

### Part 2:  Summary of Liabilities

2.  **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* . . . . . . . . .

$126,929,126.01

3.  **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206EF)

    3a.  **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 6a of Schedule E/F . . . . . . . . . . . . . . . . . . . . . . . . . .

UNKNOWN

    3b.  **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F . . . . . . . . . . . . .

+ $26,466,506.06

4.  **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
    Lines 2 + 3a + 3b

$153,395,632.07

---

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Pike-Letcher Land LLC |
| United States Bankruptcy Court for the: | Eastern District of Kentucky |
| Case number (if known) | 19-51218 |

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

04/19

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | CASH AND CASH EQUIVALENTS |
|---|---|

**1. DOES THE DEBTOR HAVE ANY CASH OR CASH EQUIVALENTS?**
☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

**2. CASH ON HAND**

NONE

**3. CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS**
*(IDENTIFY ALL)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.   COMMUNITY TRUST BANK | GENERAL CHECKING | 9027 | $7,573.34 |

**4. OTHER CASH EQUIVALENTS**

NONE

**5 Total of Part 1.**
ADD LINES 2 THROUGH 4 (INCLUDING AMOUNTS ON ANY ADDITIONAL SHEETS). COPY THE TOTAL TO LINE 80.

| | |
|---|---|
| | $7,573.34 |

| Part 2: | DEPOSITS AND PREPAYMENTS |
|---|---|

**6. DOES THE DEBTOR HAVE ANY DEPOSITS OR PREPAYMENTS?**
☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**7. DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS**

DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT
NONE

**8. PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

| | Current value of debtor's interest |
|---|---|

**8.**  **PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT

| | | |
|---|---|---|
| 8.1. | PREPAID ROYALTIES - #62116-BOB STEWART HEIRS | $30.30 |
| 8.2. | PREPAID ROYALTIES - ADV RENTAL-JUDY POLLY | $500.00 |
| 8.3. | PREPAID ROYALTIES - ADV ROY-CALVIN R TACKETT-BFHI | $27,360.00 |
| 8.4. | PREPAID ROYALTIES - ADVANCE ROYALTY-ELKHORN COAL | $813.67 |
| 8.5. | PREPAID ROYALTIES - ADVANCE ROYALTY-ENTRPRISE COA | $14,350.32 |
| 8.6. | PREPAID ROYALTIES - ARNOLD HAMPTON - LS#62089 | $9,469.42 |
| 8.7. | PREPAID ROYALTIES - AUBREY OAKS | $500.00 |
| 8.8. | PREPAID ROYALTIES - BARBARA JOHNSON - LS #62072 | $652.77 |
| 8.9. | PREPAID ROYALTIES - BOBBY CHILDERS - LS ? | $70,000.00 |
| 8.10. | PREPAID ROYALTIES - BRASHEAR LEASE #470 (BEAR BR) | $2,000.00 |
| 8.11. | PREPAID ROYALTIES - COLLIE HALL-LS# 62071 | $20,000.00 |
| 8.12. | PREPAID ROYALTIES - CW - DOUGLAS P. JUSTICE | $14,180.00 |
| 8.13. | PREPAID ROYALTIES - DANNY & IMOGENE MEADE-LS#6207 | $17,125.45 |
| 8.14. | PREPAID ROYALTIES - DANNY BENTLEY-LS #62072 | $652.77 |
| 8.15. | PREPAID ROYALTIES - G.C. ROWE HEIRS-LS#61006 | $16,000.00 |
| 8.16. | PREPAID ROYALTIES - GENE HALL-LS# 62071 | $20,000.00 |
| 8.17. | PREPAID ROYALTIES - HOWARD OAKS JR & AUBREY OAKS | $500.00 |
| 8.18. | PREPAID ROYALTIES - HOWARD OAKS JR. | $500.00 |
| 8.19. | PREPAID ROYALTIES - J.NORVEL JOHNSON HEIRS-LS6208 | $20,000.00 |
| 8.20. | PREPAID ROYALTIES - JOHN & DOROTHY GRAHAM | $1,000.00 |
| 8.21. | PREPAID ROYALTIES - JOHNNY JOHNSON - LS #62072 | $652.77 |
| 8.22. | PREPAID ROYALTIES - JOHNSON SISTERS-LS#62079 | $20,000.01 |
| 8.23. | PREPAID ROYALTIES - JUDY WHITE - LS #62072 | $652.77 |
| 8.24. | PREPAID ROYALTIES - KEITH COMPTON-LS# | $7,441.25 |
| 8.25. | PREPAID ROYALTIES - KENTUCKY BERWIND LS 63000 | $83,300.46 |
| 8.26. | PREPAID ROYALTIES - LILBURN COMPTON-LS#62085 | $3,000.00 |
| 8.27. | PREPAID ROYALTIES - LOLA TACKETT - LS #62070 | $2,829.70 |
| 8.28. | PREPAID ROYALTIES - LS #62014-JOEY & TEENA GOODSO | $2,000.00 |
| 8.29. | PREPAID ROYALTIES - LS #62016-TIM & VIVIAN COLLIN | $2,000.00 |
| 8.30. | PREPAID ROYALTIES - LS #62098 MARY TACKETT | $20,217.91 |
| 8.31. | PREPAID ROYALTIES - LS #62109-REBLE EVANS | $855.56 |
| 8.32. | PREPAID ROYALTIES - LS #62112-KATHERINE CHILDERS | $60,000.00 |
| 8.33. | PREPAID ROYALTIES - LS #62122 DIANE STEPHENS | $20,000.00 |
| 8.34. | PREPAID ROYALTIES - LS 62095-WHITESBURG ED DEV FN | $61,153.08 |
| 8.35. | PREPAID ROYALTIES - LS 62096 RONALD & GLADYS REYN | $61,141.10 |
| 8.36. | PREPAID ROYALTIES - LS 62097 JOSEPHINE STEWART | $61,141.10 |
| 8.37. | PREPAID ROYALTIES - LS 62120-TURNER FLEMING HEIRS | $31,130.35 |
| 8.38. | PREPAID ROYALTIES - LS#    -EARNEST RAY | $2,721.12 |
| 8.39. | PREPAID ROYALTIES - LS#    -GLEN WILLIAM BROWN | $28,000.00 |
| 8.40. | PREPAID ROYALTIES - LS# ? -GERALD & LEANNA MULLIN | $1,000.00 |
| 8.41. | PREPAID ROYALTIES - LS# 62092 - ROY RIDDLE | $1,434.22 |
| 8.42. | PREPAID ROYALTIES - LS# 62148-FLOYD D MULLINS JR | $415.74 |
| 8.43. | PREPAID ROYALTIES - LS# 62148-ROBERT A MULLINS | $332.42 |
| 8.44. | PREPAID ROYALTIES - LS#60114-DONALD REED NEWSOME | $50,000.00 |
| 8.45. | PREPAID ROYALTIES - LS#61008-S. BURCHETT, ATTORNE | $12,500.00 |
| 8.46. | PREPAID ROYALTIES - LS#61009-G F JOHNSON ESTATE | $73,000.00 |
| 8.47. | PREPAID ROYALTIES - LS#61010-BIG SANDY COMPANY | $300,000.00 |
| 8.48. | PREPAID ROYALTIES - LS#61014-ELK HORN COAL COMPAN | $817,000.00 |
| 8.49. | PREPAID ROYALTIES - LS#61015-ALAN BLAKE LOGUE | $6,000.00 |
| 8.50. | PREPAID ROYALTIES - LS#61015-DONNA LYNN PHILLIPS | $125.00 |
| 8.51. | PREPAID ROYALTIES - LS#61015-ESTATE H L ROBINSON | $6,000.00 |
| 8.52. | PREPAID ROYALTIES - LS#61015-JOHN H ROBINSON | $6,000.00 |
| 8.53. | PREPAID ROYALTIES - LS#61015-JOHN K TRIVETTE | $2,000.00 |
| 8.54. | PREPAID ROYALTIES - LS#61015-JOHN LINTON VENTERS | $1,000.00 |
| 8.55. | PREPAID ROYALTIES - LS#61015-JOHN S CLINE III EST | $18,000.00 |
| 8.56. | PREPAID ROYALTIES - LS#61015-LELAND CLAY SELF | $1,000.00 |

| | Current value of debtor's interest |
|---|---|

**8.    PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT

| | | |
|---|---|---|
| 8.57. | PREPAID ROYALTIES - LS#61015-MELANIE S HUBBARD | $125.00 |
| 8.58. | PREPAID ROYALTIES - LS#61015-MILLICENT MAY | $2,666.64 |
| 8.59. | PREPAID ROYALTIES - LS#61015-PATTI RAI BLAIR | $2,000.00 |
| 8.60. | PREPAID ROYALTIES - LS#61015-ROBERT CROOKS | $2,666.72 |
| 8.61. | PREPAID ROYALTIES - LS#61015-ROBERT G SELF II | $1,000.00 |
| 8.62. | PREPAID ROYALTIES - LS#61015-ROBERT R VENTERS III | $1,000.00 |
| 8.63. | PREPAID ROYALTIES - LS#61015-RUTH BRUNING | $2,666.64 |
| 8.64. | PREPAID ROYALTIES - LS#61015-SYDNEY SELF PHILLIPS | $1,500.00 |
| 8.65. | PREPAID ROYALTIES - LS#61015-THELMA SELF SEALS | $2,000.00 |
| 8.66. | PREPAID ROYALTIES - LS#61015-THOMAS L SELF | $2,000.00 |
| 8.67. | PREPAID ROYALTIES - LS#61015-TRACI D PHILLIPS | $125.00 |
| 8.68. | PREPAID ROYALTIES - LS#61015-WILLIAM C ROBINSON | $6,000.00 |
| 8.69. | PREPAID ROYALTIES - LS#61015-WILLIAM S PHILLIPS | $125.00 |
| 8.70. | PREPAID ROYALTIES - LS#61015-WILLIAM SIDNEY TRIVE | $2,000.00 |
| 8.71. | PREPAID ROYALTIES - LS#61019-AEP KENTUCKY COAL LL | $20,000.00 |
| 8.72. | PREPAID ROYALTIES - LS#61020-ALMA LAND COMPANY | $300,000.00 |
| 8.73. | PREPAID ROYALTIES - LS#62006-JEFFERY P JOHNSON | $12,000.00 |
| 8.74. | PREPAID ROYALTIES - LS#62071-VICTORAL HALL HEIRS | $20,000.00 |
| 8.75. | PREPAID ROYALTIES - LS#62099-DANNY ALVIN BRANHAM | $10,092.26 |
| 8.76. | PREPAID ROYALTIES - LS#62108-NELLIE BLISS | $731.64 |
| 8.77. | PREPAID ROYALTIES - LS#62116-BRENDA ADAMS | $24.51 |
| 8.78. | PREPAID ROYALTIES - LS#62116-DANIEL STEWART (1/14 | $482.82 |
| 8.79. | PREPAID ROYALTIES - LS#62116-DAVID FLEMING | $19.61 |
| 8.80. | PREPAID ROYALTIES - LS#62116-DEBRA JOHNSON | $196.07 |
| 8.81. | PREPAID ROYALTIES - LS#62116-DELLA LUCAS | $196.08 |
| 8.82. | PREPAID ROYALTIES - LS#62116-DELORIS FLEMING | $196.08 |
| 8.83. | PREPAID ROYALTIES - LS#62116-DENNY FLEMING (1/14) | $482.82 |
| 8.84. | PREPAID ROYALTIES - LS#62116-DONNA SUE HAARHOFF | $196.07 |
| 8.85. | PREPAID ROYALTIES - LS#62116-EUGENE FLEMING | $196.08 |
| 8.86. | PREPAID ROYALTIES - LS#62116-FEARL E FLEMING | $24.51 |
| 8.87. | PREPAID ROYALTIES - LS#62116-FRANK FLEMING | $19.61 |
| 8.88. | PREPAID ROYALTIES - LS#62116-GEORGE G STEWART | $49.01 |
| 8.89. | PREPAID ROYALTIES - LS#62116-GLASSIE O HALL | $196.08 |
| 8.90. | PREPAID ROYALTIES - LS#62116-GLENN V STEWART | $49.01 |
| 8.91. | PREPAID ROYALTIES - LS#62116-HAROLD FLEMING | $24.51 |
| 8.92. | PREPAID ROYALTIES - LS#62116-HELEN C JACKSON | $19.61 |
| 8.93. | PREPAID ROYALTIES - LS#62116-JESSIE H FLEMING | $19.61 |
| 8.94. | PREPAID ROYALTIES - LS#62116-LESSIE FLEMING | $196.08 |
| 8.95. | PREPAID ROYALTIES - LS#62116-LOIS ANN ANDERSON | $19.61 |
| 8.96. | PREPAID ROYALTIES - LS#62116-M STEWART-1/4 OF 1/1 | $436.11 |
| 8.97. | PREPAID ROYALTIES - LS#62116-MABLE JOHNSON | $196.08 |
| 8.98. | PREPAID ROYALTIES - LS#62116-PAMELA S ASHLEY | $196.08 |
| 8.99. | PREPAID ROYALTIES - LS#62116-PAULINE MARTIN | $19.61 |
| 8.100. | PREPAID ROYALTIES - LS#62116-ROBERT R MULLINS | $147.05 |
| 8.101. | PREPAID ROYALTIES - LS#62116-ROGER DEAN STEWART | $196.07 |
| 8.102. | PREPAID ROYALTIES - LS#62116-RUBY N BENTLEY | $19.61 |
| 8.103. | PREPAID ROYALTIES - LS#62116-SALVADOR P TAFOYA | $24.51 |
| 8.104. | PREPAID ROYALTIES - LS#62116-SARAH B FLEMING | $196.08 |
| 8.105. | PREPAID ROYALTIES - LS#62116-SHEILA TURNMYRE | $196.07 |
| 8.106. | PREPAID ROYALTIES - LS#62116-SHEILA G BURNETT | $19.61 |
| 8.107. | PREPAID ROYALTIES - LS#62116-STARLA F HAMPTON | $19.61 |
| 8.108. | PREPAID ROYALTIES - LS#62116-STEVE TOLER | $24.51 |
| 8.109. | PREPAID ROYALTIES - LS#62116-TERESA FOX | $19.61 |
| 8.110. | PREPAID ROYALTIES - LS#62116-WILLARD FLEMING | $196.08 |
| 8.111. | PREPAID ROYALTIES - LS#62117-COLLIE TACKETT (1/5) | $497.04 |
| 8.112. | PREPAID ROYALTIES - LS#62117-JUANITA JOHNSON (1/5 | $497.04 |

Debtor 1    Case 19-51218-grs    Doc 20    Filed 08/01/19    Entered 08/01/19 21:39:44    Desc Main
(Name)      Blackjewel L.L.C.      Case number (if known) 19-51218

Document     Page 21 of 307

| | Current value of debtor's interest |
|---|---|

**8. PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT

| | | |
|---|---|---|
| 8.113. | PREPAID ROYALTIES - LS#62117-KENNETH TACKETT (1/5 | $497.04 |
| 8.114. | PREPAID ROYALTIES - LS#62117-MALLIE TACKETT (1/5 | $497.04 |
| 8.115. | PREPAID ROYALTIES - LS#62117-NORA MULLINS (1/5) | $497.04 |
| 8.116. | PREPAID ROYALTIES - LS#62118-A D PHILLIPS (1/16) | $250.00 |
| 8.117. | PREPAID ROYALTIES - LS#62118-E & C JOHNSON (1/16) | $500.00 |
| 8.118. | PREPAID ROYALTIES - LS#62118-FLOYD D EVANS (1/16) | $250.00 |
| 8.119. | PREPAID ROYALTIES - LS#62118-R & J MAYNARD (1/16) | $250.00 |
| 8.120. | PREPAID ROYALTIES - LS#62118-R & S JOHNSON (1/16) | $500.01 |
| 8.121. | PREPAID ROYALTIES - LS#62118-RONALD K EVANS (1/16 | $250.00 |
| 8.122. | PREPAID ROYALTIES - LS#62119-HERBIE FLEMING HEIRS | $18,714.45 |
| 8.123. | PREPAID ROYALTIES - LS#62125-DILLIE BURKE(20%) | $894.75 |
| 8.124. | PREPAID ROYALTIES - LS#62128 VERNIE & BETTY STEWA | $20,000.00 |
| 8.125. | PREPAID ROYALTIES - LS#62130-S MAXIMOFF/E WILMOTH | $235.01 |
| 8.126. | PREPAID ROYALTIES - LS#62131-JIMPER&NEDRA STURGIL | $5,000.00 |
| 8.127. | PREPAID ROYALTIES - LS#62132-CYNTHIA C JOHNSON WH | $500.00 |
| 8.128. | PREPAID ROYALTIES - LS#62132-EVERT F JOHNSON WHLG | $1,000.00 |
| 8.129. | PREPAID ROYALTIES - LS#62132-RYAN & SHARON JOHNSO | $500.00 |
| 8.130. | PREPAID ROYALTIES - LS#62135 MARJORIE WRIGHT | $19,950.43 |
| 8.131. | PREPAID ROYALTIES - LS#62136 FLORA BENTLEY 1/7 | $1,000.00 |
| 8.132. | PREPAID ROYALTIES - LS#62137-COLLIE & JUDY HALL | $5,761.04 |
| 8.133. | PREPAID ROYALTIES - LS#62137-DONNA HALL | $5,774.06 |
| 8.134. | PREPAID ROYALTIES - LS#62137-GENE & BECKY HALL | $5,832.88 |
| 8.135. | PREPAID ROYALTIES - LS#62137-VICKIE HALL EXECUTRI | $5,174.06 |
| 8.136. | PREPAID ROYALTIES - LS#62137-VIRGIL & LOU HALL | $5,715.23 |
| 8.137. | PREPAID ROYALTIES - LS#62138-LAYDELL MULLINS HEIR | $33,513.32 |
| 8.138. | PREPAID ROYALTIES - LS#62139-ELMO & ALICE ADDINGT | $117,000.00 |
| 8.139. | PREPAID ROYALTIES - LS#62140-R & D ADDINGTON | $17,000.00 |
| 8.140. | PREPAID ROYALTIES - LS#62141-C & V ADDINGTON | $8,306.29 |
| 8.141. | PREPAID ROYALTIES - LS#62141-D & C ADDINGTON | $8,306.29 |
| 8.142. | PREPAID ROYALTIES - LS#62142-KIRBY & MARTHA CAUDI | $1,000.00 |
| 8.143. | PREPAID ROYALTIES - LS#62143-GEORGE & OMA WRIGHT | $12,815.56 |
| 8.144. | PREPAID ROYALTIES - LS#62144-EULA & PAUL D WARD | $11,345.98 |
| 8.145. | PREPAID ROYALTIES - LS#62145-RUMALDA ELKINS GUARD | $3,378.37 |
| 8.146. | PREPAID ROYALTIES - LS#62147-MARY COLEMAN | $1,800.00 |
| 8.147. | PREPAID ROYALTIES - LS#62147-PATSY MAYNARD | $1,800.00 |
| 8.148. | PREPAID ROYALTIES - LS#62148-AVERY MULLINS .00833 | $291.47 |
| 8.149. | PREPAID ROYALTIES - LS#62148-BRENDA J BEAMISH | $99.09 |
| 8.150. | PREPAID ROYALTIES - LS#62148-BRENDA MARTIN .00926 | $231.34 |
| 8.151. | PREPAID ROYALTIES - LS#62148-CARL D MULLINS | $63.01 |
| 8.152. | PREPAID ROYALTIES - LS#62148-CAROL MULLINS .00198 | $49.63 |
| 8.153. | PREPAID ROYALTIES - LS#62148-CHESTER MULLINS .023 | $594.82 |
| 8.154. | PREPAID ROYALTIES - LS#62148-CRYSTAL MULLINS .003 | $99.09 |
| 8.155. | PREPAID ROYALTIES - LS#62148-DEBRA MULLINS .00833 | $208.15 |
| 8.156. | PREPAID ROYALTIES - LS#62148-DIANA WARNER .003968 | $99.09 |
| 8.157. | PREPAID ROYALTIES - LS#62148-ERNEST MULLINS .0092 | $231.34 |
| 8.158. | PREPAID ROYALTIES - LS#62148-EVA MULLINS .005952 | $148.73 |
| 8.159. | PREPAID ROYALTIES - LS#62148-GARY W HURST | $99.09 |
| 8.160. | PREPAID ROYALTIES - LS#62148-GINA HALL .001984 | $49.63 |
| 8.161. | PREPAID ROYALTIES - LS#62148-IRENE MULLINS .08333 | $2,081.73 |
| 8.162. | PREPAID ROYALTIES - LS#62148-J & E MULLINS .01190 | $297.41 |
| 8.163. | PREPAID ROYALTIES - LS#62148-LAKEY MULLINS | $68.80 |
| 8.164. | PREPAID ROYALTIES - LS#62148-LESTER P MULLINS | $297.41 |
| 8.165. | PREPAID ROYALTIES - LS#62148-LINDA D MULLINS .011 | $297.41 |
| 8.166. | PREPAID ROYALTIES - LS#62148-LINDA K GENTON | $99.09 |
| 8.167. | PREPAID ROYALTIES - LS#62148-LLOYD G KELLY .02777 | $694.00 |
| 8.168. | PREPAID ROYALTIES - LS#62148-LOIS M TACKETT .0092 | $318.17 |

Debtor    Case 19-51218-grs    Doc 20    Filed 08/01/19    Entered 08/01/19 21:39:44    Desc Main
(Name)
Document    Page 22 of 307

| | Current value of debtor's interest |
|---|---|

**8. PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT

| | | |
|---|---|---:|
| 8.169. | PREPAID ROYALTIES - LS#62148-MALOY R MULLINS | $74.59 |
| 8.170. | PREPAID ROYALTIES - LS#62148-MINERVA CALHOUN .011 | $297.41 |
| 8.171. | PREPAID ROYALTIES - LS#62148-NICK MULLINS .001984 | $49.63 |
| 8.172. | PREPAID ROYALTIES - LS#62148-NOAH NARVEL MULLINS | $297.41 |
| 8.173. | PREPAID ROYALTIES - LS#62148-NOBLE MULLINS .01041 | $520.37 |
| 8.174. | PREPAID ROYALTIES - LS#62148-NORA MULLINS .083334 | $2,081.62 |
| 8.175. | PREPAID ROYALTIES - LS#62148-PATRICIA BURKE .0101 | $520.37 |
| 8.176. | PREPAID ROYALTIES - LS#62148-PATRILL MCFALL .0119 | $297.41 |
| 8.177. | PREPAID ROYALTIES - LS#62148-PHYLLIS TACKETT .009 | $318.17 |
| 8.178. | PREPAID ROYALTIES - LS#62148-REMONA QUIROZ .00396 | $271.96 |
| 8.179. | PREPAID ROYALTIES - LS#62148-RENEE ROWDON .003968 | $99.09 |
| 8.180. | PREPAID ROYALTIES - LS#62148-ROY G MULLINS | $68.80 |
| 8.181. | PREPAID ROYALTIES - LS#62148-SHELBY BAKER .009260 | $318.17 |
| 8.182. | PREPAID ROYALTIES - LS#62148-TAMBRA DAMRON .00396 | $99.09 |
| 8.183. | PREPAID ROYALTIES - LS#62148-TERRY MULLINS .01190 | $297.41 |
| 8.184. | PREPAID ROYALTIES - LS#62148-TIMMY MULLINS .01014 | $520.37 |
| 8.185. | PREPAID ROYALTIES - LS#62148-WILLA TACKETT .01041 | $520.37 |
| 8.186. | PREPAID ROYALTIES - LS#62148-YVONNE HAMPTON .0092 | $318.17 |
| 8.187. | PREPAID ROYALTIES - LS#62149-BRENDA BENTLEY (50%) | $2,500.00 |
| 8.188. | PREPAID ROYALTIES - LS#62149-MERYA S BENTLEY (50% | $2,500.00 |
| 8.189. | PREPAID ROYALTIES - LS#62150 - PHYLLIS HOLT | $20,000.00 |
| 8.190. | PREPAID ROYALTIES - LS#62151 - DAVID & ALICE BURK | $10,000.00 |
| 8.191. | PREPAID ROYALTIES - LS#62154-LINDA HOWARD | $40,000.00 |
| 8.192. | PREPAID ROYALTIES - LS#62157-TEDDY YOUNCE | $35,000.00 |
| 8.193. | PREPAID ROYALTIES - LS#62158-EMOGENE BARTLEY | $7,500.00 |
| 8.194. | PREPAID ROYALTIES - LS#62159-CHRISTOPHER M HALL | $416.67 |
| 8.195. | PREPAID ROYALTIES - LS#62159-CRYSTAL LYNN HALL | $416.67 |
| 8.196. | PREPAID ROYALTIES - LS#62159-DANNY HALL | $833.33 |
| 8.197. | PREPAID ROYALTIES - LS#62159-INGA HALL | $833.33 |
| 8.198. | PREPAID ROYALTIES - LS#62159-LESTER HALL | $833.33 |
| 8.199. | PREPAID ROYALTIES - LS#62159-PALMER HALL JR | $3,333.34 |
| 8.200. | PREPAID ROYALTIES - LS#62159-RANDALL HALL | $833.33 |
| 8.201. | PREPAID ROYALTIES - LS#62161-HILLARD BELCHER | $6,520.99 |
| 8.202. | PREPAID ROYALTIES - LS#62162-LORETTA MUNCY | $10,000.00 |
| 8.203. | PREPAID ROYALTIES - LS#62163-RUTH SMITH | $100,000.00 |
| 8.204. | PREPAID ROYALTIES - LS#62164-BENJAMIN BENTLEY | $5,000.00 |
| 8.205. | PREPAID ROYALTIES - LS#62164-WANDA NEWSOM | $12,000.00 |
| 8.206. | PREPAID ROYALTIES - LS#62165-DONALD REED NEWSOME | $100,000.00 |
| 8.207. | PREPAID ROYALTIES - LS#62166-GARY FLEMING | $5,000.00 |
| 8.208. | PREPAID ROYALTIES - LS#62167-STEVEN EPLING | $9,000.00 |
| 8.209. | PREPAID ROYALTIES - LS#62168-RALPH TACKETT | $43,857.01 |
| 8.210. | PREPAID ROYALTIES - LS#62169-WENDELL MULLINS | $39,597.54 |
| 8.211. | PREPAID ROYALTIES - LS#62170-LOWELL TACKETT | $27,288.11 |
| 8.212. | PREPAID ROYALTIES - LS#62171-RODNEY TACKETT | $40,000.00 |
| 8.213. | PREPAID ROYALTIES - LS#62173-BARRY BARTLEY | $10,000.00 |
| 8.214. | PREPAID ROYALTIES - LS#62174-RANDY NEWSOME | $6,500.00 |
| 8.215. | PREPAID ROYALTIES - LS#62175-BOBBY & NELL SPEARS | $173,086.33 |
| 8.216. | PREPAID ROYALTIES - LS#62176-GARY D SMITH | $35,000.00 |
| 8.217. | PREPAID ROYALTIES - LS#62177-PEARL MARTIN | $5,988.70 |
| 8.218. | PREPAID ROYALTIES - LS#62178-TODD FLEMING | $19,000.00 |
| 8.219. | PREPAID ROYALTIES - LS#62179-CINDY VARNEY | $7,500.00 |
| 8.220. | PREPAID ROYALTIES - LS#62180-ALBROW HALL | $17,541.46 |
| 8.221. | PREPAID ROYALTIES - LS#62182-ORNELL BENTLEY | $25,000.00 |
| 8.222. | PREPAID ROYALTIES - LS#62183-JAMES EDDIE HALL | $5,553.56 |
| 8.223. | PREPAID ROYALTIES - LS#62183-JANET LITTLE | $5,000.00 |
| 8.224. | PREPAID ROYALTIES - LS#62183-JEANENE HAMILTON | $15,878.26 |

Debtor 1    Case 19-51218-grs    Doc 20    Filed 08/01/19    Entered 08/01/19 21:39:44    Desc Main
(Name)
    Document     Page 23 of 307

| | Current value of debtor's interest |
|---|---|

**8.**    **PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT

| | |
|---|---|
| 8.225.   PREPAID ROYALTIES - LS#62183-JENNIFER SALISBURY | $5,000.00 |
| 8.226.   PREPAID ROYALTIES - LS#62183-OLEY HALL JR | $5,000.00 |
| 8.227.   PREPAID ROYALTIES - LS#62184-JEANENE HAMILTON | $10,476.68 |
| 8.228.   PREPAID ROYALTIES - LS#62185-WILLIAM R HOWELL | $80,000.00 |
| 8.229.   PREPAID ROYALTIES - LS#62186-PERRY HARRIS JR | $5,000.00 |
| 8.230.   PREPAID ROYALTIES - LS#62188-DEBBIE J TACKETT | $5,000.00 |
| 8.231.   PREPAID ROYALTIES - LS#62191-FRELON & MARY HOWELL | $8,000.00 |
| 8.232.   PREPAID ROYALTIES - LS#62192-RUSTY R HAMILTON | $5,000.00 |
| 8.233.   PREPAID ROYALTIES - LS#62192-WILL STEVEN HAMILTON | $5,000.00 |
| 8.234.   PREPAID ROYALTIES - LS#62193-PEARL HAMILTON (1/16 | $1,250.00 |
| 8.235.   PREPAID ROYALTIES - LS#62193-TINA CAUDILL | $1,250.00 |
| 8.236.   PREPAID ROYALTIES - LS#62193-WILL STEVEN HAMILTON | $1,250.00 |
| 8.237.   PREPAID ROYALTIES - LS#62194-EVERETT D HAMPTON | $5,000.00 |
| 8.238.   PREPAID ROYALTIES - LS#62195-ALPHA GEAN HAMILTON | $10,000.00 |
| 8.239.   PREPAID ROYALTIES - LS#62199-LARRY & LUCY NEWSOME | $13,000.00 |
| 8.240.   PREPAID ROYALTIES - LS#62200-YVONNE BENTLEY | $50,000.00 |
| 8.241.   PREPAID ROYALTIES - LS#62201-THELMA HAMILTON | $5,000.00 |
| 8.242.   PREPAID ROYALTIES - LS#62202-BLUEMONT CORPORATION | $99,219.17 |
| 8.243.   PREPAID ROYALTIES - LS#62203-CLEPHIS JOHNSON | $75,527.44 |
| 8.244.   PREPAID ROYALTIES - LS#62204-RONALD JONES | $20,000.00 |
| 8.245.   PREPAID ROYALTIES - LS#62207-BILLY TACKETT | $30,000.00 |
| 8.246.   PREPAID ROYALTIES - LS#62210-HASSEL PRATER | $20,000.00 |
| 8.247.   PREPAID ROYALTIES - LS#62211-CARLIS JOHNSON | $9,500.00 |
| 8.248.   PREPAID ROYALTIES - LS#62212 ANGELA KAY HOBBS | $1,884.30 |
| 8.249.   PREPAID ROYALTIES - LS#62212 CHARLES DOUGLAS ELKI | $3,884.30 |
| 8.250.   PREPAID ROYALTIES - LS#62212 DELORES JEAN STANLEY | $2,128.43 |
| 8.251.   PREPAID ROYALTIES - LS#62212 JEFFERY DWAYNE ELKIN | $3,884.30 |
| 8.252.   PREPAID ROYALTIES - LS#62212 STEVEN LYNN ELKINS | $3,884.30 |
| 8.253.   PREPAID ROYALTIES - LS#62212 TERESA GAIL BOGGS | $14,128.43 |
| 8.254.   PREPAID ROYALTIES - LS#62214-HOMER ROBERTS | $4,113.34 |
| 8.255.   PREPAID ROYALTIES - LS#62219-BARRY JOHNSON | $7,000.00 |
| 8.256.   PREPAID ROYALTIES - LS#62220-MIRANDA ROBERTS | $4,456.49 |
| 8.257.   PREPAID ROYALTIES - LS#62221-FLONNIE GAY RIDDLE | $2,367.09 |
| 8.258.   PREPAID ROYALTIES - LS#62222-WILLIAM L FIELDS | $2,377.32 |
| 8.259.   PREPAID ROYALTIES - LS#62223-JAMES L FLEMING | $10,000.00 |
| 8.260.   PREPAID ROYALTIES - LS#62224-EDWIN COMPTON | $294.92 |
| 8.261.   PREPAID ROYALTIES - LS#62224-ELIZABETH F COMPTON | $294.92 |
| 8.262.   PREPAID ROYALTIES - LS#62224-JONATHON COMPTON | $294.92 |
| 8.263.   PREPAID ROYALTIES - LS#62224-MARGARET KISER | $294.92 |
| 8.264.   PREPAID ROYALTIES - LS#62224-ROGER COMPTON | $358.75 |
| 8.265.   PREPAID ROYALTIES - LS#62224-STEVE COMPTON | $294.92 |
| 8.266.   PREPAID ROYALTIES - LS#62224-SUSIE JOHNSON | $294.92 |
| 8.267.   PREPAID ROYALTIES - LS#62224-THOMAS COMPTON | $294.92 |
| 8.268.   PREPAID ROYALTIES - LS#62224-VIRGINIA E ROBINSON | $294.92 |
| 8.269.   PREPAID ROYALTIES - LS#62225-ELIZABETH F COMPTON | $494.70 |
| 8.270.   PREPAID ROYALTIES - LS#62226-CHESTER LEE JOHNSON | $8,000.00 |
| 8.271.   PREPAID ROYALTIES - LS#62227-DEWEY ROBERTS | $11,000.00 |
| 8.272.   PREPAID ROYALTIES - LS#62229-FERLO BURKE | $20,000.00 |
| 8.273.   PREPAID ROYALTIES - LS#62229-LEO BURKE | $20,000.00 |
| 8.274.   PREPAID ROYALTIES - LS#62229-PHYLLIS A NEWMAN | $20,000.00 |
| 8.275.   PREPAID ROYALTIES - LS#62230-RUSSELL BROWN | $12,000.00 |
| 8.276.   PREPAID ROYALTIES - LS#62231-RAYMOND TACKETT | $5,000.00 |
| 8.277.   PREPAID ROYALTIES - LS#62232-RONALD L ADKINS | $12,000.00 |
| 8.278.   PREPAID ROYALTIES - LS#62233-STANLEY OSBORNE | $17,500.00 |
| 8.279.   PREPAID ROYALTIES - LS#62235-NELLIE ELKINS | $30,000.00 |
| 8.280.   PREPAID ROYALTIES - LS#62236-BETTY HEDGESPETH | $639.74 |

| | Current value of debtor's interest |
|---|---|

**8.  PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT

| | | |
|---|---|---|
| 8.281. | PREPAID ROYALTIES - LS#62236-JOHN MULLINS | $4,482.49 |
| 8.282. | PREPAID ROYALTIES - LS#62236-MARGIE ROBINETTE | $639.74 |
| 8.283. | PREPAID ROYALTIES - LS#62236-SHIRLEY KRULL | $639.74 |
| 8.284. | PREPAID ROYALTIES - LS#62236-ZELMA SUMPTER | $639.74 |
| 8.285. | PREPAID ROYALTIES - LS#62237-JOHNSON BROTHERS LAN | $60,000.00 |
| 8.286. | PREPAID ROYALTIES - LS#62239-BOBBY HAMILTON JR | $18,000.00 |
| 8.287. | PREPAID ROYALTIES - LS#62240-TIMMY POLLY | $845.00 |
| 8.288. | PREPAID ROYALTIES - LS#62241-ALPHA SHIRLEY WILLIA | $10,000.00 |
| 8.289. | PREPAID ROYALTIES - LS#62241-ANNA POLLY | $10,000.00 |
| 8.290. | PREPAID ROYALTIES - LS#62241-BILLIE JEAN WILLIAMS | $5,625.00 |
| 8.291. | PREPAID ROYALTIES - LS#62241-BRADLEY WILMORE | $10,000.00 |
| 8.292. | PREPAID ROYALTIES - LS#62241-BRENDA L WILLIAMS | $1,667.00 |
| 8.293. | PREPAID ROYALTIES - LS#62241-CARL GLEN WILLIAMS | $625.00 |
| 8.294. | PREPAID ROYALTIES - LS#62241-CAROL L WILLIAMS | $1,667.00 |
| 8.295. | PREPAID ROYALTIES - LS#62241-EDITH JOYCE MULLINS | $564.30 |
| 8.296. | PREPAID ROYALTIES - LS#62241-JIMMY GARLAND VANCE | $625.00 |
| 8.297. | PREPAID ROYALTIES - LS#62241-LENA WRIGHT | $833.50 |
| 8.298. | PREPAID ROYALTIES - LS#62241-LINDA MEADE | $1,667.00 |
| 8.299. | PREPAID ROYALTIES - LS#62241-PEGGY YBARRA | $1,667.00 |
| 8.300. | PREPAID ROYALTIES - LS#62241-SHANE WILLIAMS | $625.00 |
| 8.301. | PREPAID ROYALTIES - LS#62241-SHEILA MIRACLE | $625.00 |
| 8.302. | PREPAID ROYALTIES - LS#62241-STEVE WILLIAMS | $625.00 |
| 8.303. | PREPAID ROYALTIES - LS#62241-TAMMIE NICHOLSON | $833.50 |
| 8.304. | PREPAID ROYALTIES - LS#62241-TIMMY POLLY | $9,155.00 |
| 8.305. | PREPAID ROYALTIES - LS#62241-WILLIAM K WILLIAMS | $10,000.00 |
| 8.306. | PREPAID ROYALTIES - LS#62242-LOIS WILLIAMSON | $60,000.00 |
| 8.307. | PREPAID ROYALTIES - LS#62243-JULIUS HAMPTON | $25,000.00 |
| 8.308. | PREPAID ROYALTIES - LS#62244-CARL GLEN WILLIAMS | $5,000.00 |
| 8.309. | PREPAID ROYALTIES - LS#62245-JOHN CHRISTOPHER HAL | $7,800.00 |
| 8.310. | PREPAID ROYALTIES - LS#62246-CARL RAY BURKE | $15,000.00 |
| 8.311. | PREPAID ROYALTIES - LS#62247-EUGENE BALLOU | $30,000.00 |
| 8.312. | PREPAID ROYALTIES - LS#62248-JEFFREY D POLLY | $4,000.00 |
| 8.313. | PREPAID ROYALTIES - LS#62249 MEDROW BURKE | $5,000.00 |
| 8.314. | PREPAID ROYALTIES - LS#62249-BOBBI JO WORKMAN | $5,000.00 |
| 8.315. | PREPAID ROYALTIES - LS#62249-PATSY B JUSTICE | $5,000.00 |
| 8.316. | PREPAID ROYALTIES - LS#62250-ALMA JEAN JOHNSON | $5,000.00 |
| 8.317. | PREPAID ROYALTIES - LS#62251-ABRIELLA J HAMILTON | $20,000.00 |
| 8.318. | PREPAID ROYALTIES - LS#62252-RALPH BURKE | $6,500.00 |
| 8.319. | PREPAID ROYALTIES - LS#62253-JUNE JOHNSON BENTLEY | $4,500.00 |
| 8.320. | PREPAID ROYALTIES - LS#62254-DARYL NEWSOM | $5,250.00 |
| 8.321. | PREPAID ROYALTIES - LS#62255-BETTY JOHNSON | $7,500.00 |
| 8.322. | PREPAID ROYALTIES - LS#62257 DEBRA FLEMING | $1,151.63 |
| 8.323. | PREPAID ROYALTIES - LS#62257 SUSIE FLEMING | $1,151.63 |
| 8.324. | PREPAID ROYALTIES - LS#62258-ELAINE E POLLY | $30,000.00 |
| 8.325. | PREPAID ROYALTIES - LS#62259-SKYVIEW COMM REC ARE | $50,000.00 |
| 8.326. | PREPAID ROYALTIES - LS#62261-HILLARD BURKE | $32,000.00 |
| 8.327. | PREPAID ROYALTIES - LS#62262-JORDAN SCOTT GUNTER | $10,000.00 |
| 8.328. | PREPAID ROYALTIES - LS#62264-WESLEY ADAMS | $15,000.00 |
| 8.329. | PREPAID ROYALTIES - LS#62265-GARNETT ROY TACKETT | $13,500.00 |
| 8.330. | PREPAID ROYALTIES - LS#62266-DANIEL SHORT | $12,000.00 |
| 8.331. | PREPAID ROYALTIES - LS#62267-BOBBI POLLY | $9,000.00 |
| 8.332. | PREPAID ROYALTIES - LS#62268-ESTALITA JOHNSON | $5,000.00 |
| 8.333. | PREPAID ROYALTIES - LS#62268-MICHAEL A LOWE | $5,000.00 |
| 8.334. | PREPAID ROYALTIES - LS#62268-ROBERT ARNOLD WEBB | $5,000.00 |
| 8.335. | PREPAID ROYALTIES - LS#62269-BEULAH MAE WEBB | $11,000.00 |
| 8.336. | PREPAID ROYALTIES - LS#62270-RUTH ANN THACKER | $1,000.00 |

| | Current value of debtor's interest |
|---|---|

**8. PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT

| | | |
|---|---|---|
| 8.337. | PREPAID ROYALTIES - LS#62270-RUTH THACKER | $1,000.00 |
| 8.338. | PREPAID ROYALTIES - LS#62272-WILLARD JOHNSON | $10,000.00 |
| 8.339. | PREPAID ROYALTIES - LS#62273-LARRY CLAYTON LITTLE | $8,912.75 |
| 8.340. | PREPAID ROYALTIES - LS#62274-JOHNNY KIETH LITTLE | $1,441.20 |
| 8.341. | PREPAID ROYALTIES - LS#62275-JOCELYN FINCH | $2,500.00 |
| 8.342. | PREPAID ROYALTIES - LS#62276-KATHERYN OSBORNE | $1,925.35 |
| 8.343. | PREPAID ROYALTIES - LS#62277-ALLEN KEITH STEWART | $3,500.00 |
| 8.344. | PREPAID ROYALTIES - LS#62278-LINDA ROBERTS | $7,500.00 |
| 8.345. | PREPAID ROYALTIES - LS#62280-LANDFALL MINING INC | $5,000.00 |
| 8.346. | PREPAID ROYALTIES - LS#62283-TERRY NEWSOME | $7,000.00 |
| 8.347. | PREPAID ROYALTIES - LS#62285-WILLIE CARL WEBB | $15,000.00 |
| 8.348. | PREPAID ROYALTIES - LS#62286-STEVE WAYNE WILLIAMS | $3,500.00 |
| 8.349. | PREPAID ROYALTIES - LS#62287-RONNIE BENTLEY | $42,954.02 |
| 8.350. | PREPAID ROYALTIES - LS#62288-CHERYL TACKETT | $7,510.14 |
| 8.351. | PREPAID ROYALTIES - LS#62288-MARIONETTE LITTLE | $7,510.14 |
| 8.352. | PREPAID ROYALTIES - LS#62289-MICHAEL FLEET JOHNSO | $13,000.00 |
| 8.353. | PREPAID ROYALTIES - LS#62290-FLEETWOOD JOHNSON | $60,000.00 |
| 8.354. | PREPAID ROYALTIES - LS#62291-RUSSELL SMALLWOOD | $5,000.00 |
| 8.355. | PREPAID ROYALTIES - LS#63007-ALAN BLAKE LOGUE | $249.81 |
| 8.356. | PREPAID ROYALTIES - LS#63007-GRETCHEN CLINE BOGAN | $999.45 |
| 8.357. | PREPAID ROYALTIES - LS#63007-HARRY ROBINSON JR | $249.81 |
| 8.358. | PREPAID ROYALTIES - LS#63007-JOHN HOWARD ROBINSON | $249.81 |
| 8.359. | PREPAID ROYALTIES - LS#63007-JOHN KENNETH TRIVETT | $83.40 |
| 8.360. | PREPAID ROYALTIES - LS#63007-JOHN LINTON VENTERS | $13.90 |
| 8.361. | PREPAID ROYALTIES - LS#63007-LELAND CLAY SELF | $41.70 |
| 8.362. | PREPAID ROYALTIES - LS#63007-MARILYN TRIVETTE MAY | $55.60 |
| 8.363. | PREPAID ROYALTIES - LS#63007-MILLICENT MAY | $110.97 |
| 8.364. | PREPAID ROYALTIES - LS#63007-PATTY RAI BLAIR | $83.40 |
| 8.365. | PREPAID ROYALTIES - LS#63007-ROBERT G SELF II | $41.70 |
| 8.366. | PREPAID ROYALTIES - LS#63007-ROBERT M CROOKS | $110.97 |
| 8.367. | PREPAID ROYALTIES - LS#63007-ROBERT R VENTERS III | $13.90 |
| 8.368. | PREPAID ROYALTIES - LS#63007-RUTH BRUNING | $110.97 |
| 8.369. | PREPAID ROYALTIES - LS#63007-SYDNEY SELF PHILLIPS | $83.40 |
| 8.370. | PREPAID ROYALTIES - LS#63007-THELMA SELF SEALS | $83.40 |
| 8.371. | PREPAID ROYALTIES - LS#63007-THOMAS L SELF | $83.40 |
| 8.372. | PREPAID ROYALTIES - LS#63007-WILLIAM C ROBINSON | $249.81 |
| 8.373. | PREPAID ROYALTIES - LS#63007-WILLIAM SIDNEY TRIVE | $83.40 |
| 8.374. | PREPAID ROYALTIES - LS#63008 - KENTUCKY BERWIND | $10,416.67 |
| 8.375. | PREPAID ROYALTIES - LS#63009-L R & DR C M JOHNSON | $60,000.00 |
| 8.376. | PREPAID ROYALTIES - LS#63011-WPP LLC | $8,289.93 |
| 8.377. | PREPAID ROYALTIES - LS#63015-KENTUCKY BERWIND LAN | $25,000.00 |
| 8.378. | PREPAID ROYALTIES - LS#63020-THE ELK HORN COAL CO | $100,000.00 |
| 8.379. | PREPAID ROYALTIES - LS#63021 THE ELKHORN COAL CO | $112,000.00 |
| 8.380. | PREPAID ROYALTIES - LS#63022-BRENDA OSBORNE | $3,500.00 |
| 8.381. | PREPAID ROYALTIES - LS#63022-JOHNNY REX SMITH | $3,500.00 |
| 8.382. | PREPAID ROYALTIES - LS#63025-BETTY T SCOTT | $6,667.33 |
| 8.383. | PREPAID ROYALTIES - LS#63025-BILL R BLACKBURN | $14,332.56 |
| 8.384. | PREPAID ROYALTIES - LS#63025-JOHN H SCOTT III MD | $250.05 |
| 8.385. | PREPAID ROYALTIES - LS#63025-OSCAR W THOMPSON JR | $7,167.43 |
| 8.386. | PREPAID ROYALTIES - LS#63025-WARREN PARKER TILLER | $14,332.56 |
| 8.387. | PREPAID ROYALTIES - LS#63025-WILL T SCOTT | $250.05 |
| 8.388. | PREPAID ROYALTIES - LS#63027-FLETCHER FIVE RESOUR | $290,000.00 |
| 8.389. | PREPAID ROYALTIES - LS#63028-JOAN HAMMOND | $1,000.00 |
| 8.390. | PREPAID ROYALTIES - LS#63028-LARRY NEWSOME | $1,000.00 |
| 8.391. | PREPAID ROYALTIES - LS#63028-LINDA JOHNSON | $1,000.00 |
| 8.392. | PREPAID ROYALTIES - LS#63028-RANDY NEWSOME | $1,000.00 |

| | Current value of debtor's interest |
|---|---|
| **8. PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT** | |
| DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT | |
| 8.393.  PREPAID ROYALTIES - LS#63028-RAPUNZEL HALL | $1,000.00 |
| 8.394.  PREPAID ROYALTIES - LS#63028-VONELL WOLFORD | $1,000.00 |
| 8.395.  PREPAID ROYALTIES - LS#63029-COLLINS AND MAYO COL | $225,000.00 |
| 8.396.  PREPAID ROYALTIES - LS#63030-JAMES C SMALLWOOD | $9,000.00 |
| 8.397.  PREPAID ROYALTIES - LS#63031-LOU ANN BENTLEY | $5,000.00 |
| 8.398.  PREPAID ROYALTIES - PAMELA JOHNSON - LS #62072 | $652.77 |
| 8.399.  PREPAID ROYALTIES - PAUL DOUG MULLINS-LS#62076 | $6,000.00 |
| 8.400.  PREPAID ROYALTIES - RICKIE JOHNSON-LS #62072 | $4,403.80 |
| 8.401.  PREPAID ROYALTIES - RITA A. MILLER | $1,000.00 |
| 8.402.  PREPAID ROYALTIES - ROGER & CARRIE FLEMING | $500.00 |
| 8.403.  PREPAID ROYALTIES - TERRY GARRETT - LS #62072 | $652.77 |
| 8.404.  PREPAID ROYALTIES - THEDDA OAKS | $500.00 |
| 8.405.  PREPAID ROYALTIES - THOMAS JAMES JOHNSON-JOB 33 | $375.00 |
| 8.406.  PREPAID ROYALTIES - WADE JOHNSON - LS #62072 | $652.77 |
| 8.407.  PREPAID ROYALTIES - WHEELAGE-DON REGAN NEWSOME | $65,000.00 |
| 8.408.  PREPAID ROYALTIES - WHEELAGE-PERRY ANTILL | $10,000.00 |
| 8.409.  PREPAID ROYALTIES - WHITEHEAD LEASE #469 (BEAR BR | $2,000.00 |
| 8.410.  PREPAID ROYALTIES - WILMA POTTER - LS #62072 | $652.77 |
| 8.411.  PREPAID ROYALTIES - ZACK & ELSIE BURKE JR-LS#6207 | $300,000.00 |
| **9  Total of Part 2.** ADD LINES 7 THROUGH 8. COPY THE TOTAL TO LINE 81. | $6,324,083.70 |

**Part 3:    ACCOUNTS RECEIVABLE**

**10.  DOES THE DEBTOR HAVE ANY ACCOUNTS RECEIVABLE?**
☑ No. Go to Part 4.
☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **11.  ACCOUNTS RECEIVABLE** | |
| **12  Total of Part 3.** CURRENT VALUE ON LINES 11A + 11B = LINE 12. COPY THE TOTAL TO LINE 82. | NOT APPLICABLE |

**Part 4:    INVESTMENTS**

**13.  DOES THE DEBTOR OWN ANY INVESTMENTS?**
☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14.  MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1** | | |
| NAME OF FUND OR STOCK: | | |
| **15.  NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE** | | |
| **16.  GOVERNMENT BONDS, CORPORATE BONDS, AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS NOT INCLUDED IN PART 1** | | |
| DESCRIBE: | | |

| 17 | Total of Part 4.<br>ADD LINES 14 THROUGH 16. COPY THE TOTAL TO LINE 83. | NOT APPLICABLE |

## Part 5: INVENTORY, EXCLUDING AGRICULTURE ASSETS

**18. DOES THE DEBTOR OWN ANY INVENTORY (EXCLUDING AGRICULTURE ASSETS)?**

☒ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| **19. RAW MATERIALS** | | | | |
| **20. WORK IN PROGRESS** | | | | |
| **21. FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE** | | | | |
| **22. OTHER INVENTORY OR SUPPLIES** | | | | |

| 23 | Total of Part 5.<br>ADD LINES 19 THROUGH 22. COPY THE TOTAL TO LINE 84. | NOT APPLICABLE |

**24. Is any of the property listed in Part 5 perishable?**
☒ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes    Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 6: FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)

**27. DOES THE DEBTOR OWN OR LEASE ANY FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)?**

☒ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **28. CROPS—EITHER PLANTED OR HARVESTED** | | | |
| **29. FARM ANIMALS EXAMPLES: LIVESTOCK, POULTRY, FARM-RAISED FISH** | | | |
| **30. FARM MACHINERY AND EQUIPMENT  (OTHER THAN TITLED MOTOR VEHICLES)** | | | |
| **31. FARM AND FISHING SUPPLIES, CHEMICALS, AND FEED** | | | |
| **32. OTHER FARMING AND FISHING-RELATED PROPERTY NOT ALREADY LISTED IN PART 6** | | | |

| 33 | Total of Part 6.<br>ADD LINES 28 THROUGH 32. COPY THE TOTAL TO LINE 85. | NOT APPLICABLE |

**34. Is the debtor a member of an agricultural cooperative?**
☒ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
  ☐ No
  ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
☒ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 7:    OFFICE FURNITURE, FIXTURES, AND EQUIPMENT; AND COLLECTIBLES

38. **DOES THE DEBTOR OWN OR LEASE ANY OFFICE FURNITURE, FIXTURES, EQUIPMENT, OR COLLECTIBLES?**
☐ No. Go to Part 8.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. OFFICE FURNITURE** | | | |
| 39.1.   FURNITURE, FIXTURES & EQUIPMENT - SEE ATTACHED EXHIBIT | $0.00 | BOOK | $0.00 |
| **40. OFFICE FIXTURES** | | | |
| 40.1.   LEASEHOLD IMPROVEMENTS - SEE ATTACHED EXHIBIT | $0.00 | BOOK | $0.00 |
| **41. OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE** | | | |
| 41.1.   OFFICE EQUIPMENT - SEE ATTACHED EXHIBIT | $538.09 | BOOK | $538.09 |
| **42. COLLECTIBLES EXAMPLES: ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES** | | | |
| **NONE** | | | |

| 43 | **Total of Part 7.**<br>ADD LINES 39 THROUGH 42. COPY THE TOTAL TO LINE 86. | $538.09 |
|---|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 8:    MACHINERY, EQUIPMENT, AND VEHICLES

46. **DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**
☐ No. Go to Part 9.
☒ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. AUTOMOBILES, VANS, TRUCKS, MOTORCYCLES, TRAILERS, AND TITLED FARM VEHICLES** | | | |
| 47.1.   VEHICLES - VARIOUS - SEE ATTACHED EXHIBIT | $0.00 | BOOK | $0.00 |
| **48. WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS** | | | |
| **NONE** | | | |
| **49. AIRCRAFT AND ACCESSORIES** | | | |
| **NONE** | | | |

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.1. OTHER MACHINERY, FIXTURES & EQUIPMENT - SEE ATTACHED EXHIBIT | $0.00 | BOOK | $0.00 |

**51 Total of Part 8.**
ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87.

| | $0.00 |
|---|---|

**52. Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☒ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

| **Part 9:** | **REAL PROPERTY** |
|---|---|

**54. DOES THE DEBTOR OWN OR LEASE ANY REAL PROPERTY?**
☐ No. Go to Part 10.
☒ Yes. Fill in the information below.

**55. ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. LAND / SURFACE PARCEL - 20 ACRES JEFF & CAROL BENTLEY | | $2,000.00 | BOOK | $2,000.00 |
| 55.2. LAND / SURFACE PARCEL - ALMA & BENNIE CRAFT | | $100.00 | BOOK | $100.00 |
| 55.3. LAND / SURFACE PARCEL - BOBBY WEBB - 6 ACRES | | $600.00 | BOOK | $600.00 |
| 55.4. LAND / SURFACE PARCEL - CHAD / NADINE SLONE | | $200.00 | BOOK | $200.00 |
| 55.5. LAND / SURFACE PARCEL - CHARLES & ETHEL LEE | | $100.00 | BOOK | $100.00 |
| 55.6. LAND / SURFACE PARCEL - D. B. KAZEE 223.84 ACRES RAVE | | $22,384.00 | BOOK | $22,384.00 |
| 55.7. LAND / SURFACE PARCEL - DREW COLWELL | | $200.00 | BOOK | $200.00 |
| 55.8. LAND / SURFACE PARCEL - EVA COLLINS - LAND | | $100.00 | BOOK | $100.00 |
| 55.9. LAND / SURFACE PARCEL - FRED & CAROLYN HUFF | | $200.00 | BOOK | $200.00 |
| 55.10. LAND / SURFACE PARCEL - GREER - 64.58 ACRES | | $6,458.00 | BOOK | $6,458.00 |
| 55.11. LAND / SURFACE PARCEL - HALL BROTHERS | | $7,500.00 | BOOK | $7,500.00 |
| 55.12. LAND / SURFACE PARCEL - JACK SINGLETON | | $300.00 | BOOK | $300.00 |
| 55.13. LAND / SURFACE PARCEL - JAMES RICKY LEWIS | | $100.00 | BOOK | $100.00 |
| 55.14. LAND / SURFACE PARCEL - JIMMY WHAYNE COLLINS / WANDA CO | | $100.00 | BOOK | $100.00 |
| 55.15. LAND / SURFACE PARCEL - KATHLEEN LANE | | $3,100.00 | BOOK | $3,100.00 |
| 55.16. LAND / SURFACE PARCEL - LAND - JESSE B. DENNIS | | $27,500.00 | BOOK | $27,500.00 |
| 55.17. LAND / SURFACE PARCEL - MALVERY SMITH HEIRS | | $500.00 | BOOK | $500.00 |
| 55.18. LAND / SURFACE PARCEL - MOLLIE WANDA LANE | | $300.00 | BOOK | $300.00 |
| 55.19. LAND / SURFACE PARCEL - ORIGINAL ACQUISITION | | $880,000.00 | BOOK | $880,000.00 |

**55. ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.20. LAND / SURFACE PARCEL - SCOTT STEPHENS 5 ACRES BEAR B | | $500.00 | BOOK | $500.00 |
| 55.21. LAND / SURFACE PARCEL - THOMAS MULLINS - LTL ELK CR 18 | | $1,800.00 | BOOK | $1,800.00 |
| 55.22. LAND / SURFACE PARCEL - WILLIAM / SONJA FLETCHER | | $3,300.00 | BOOK | $3,300.00 |
| 55.23. MINERAL RIGHTS - MINERALS - CRAIG TACKETT | | $25,000.00 | BOOK | $25,000.00 |
| 55.24. MINERAL RIGHTS - MINERALS - J&H JOHNSON | | $11,000.00 | BOOK | $11,000.00 |
| 55.25. MINERAL RIGHTS - MINERALS - JO ELLA WATTS | | $10,000.00 | BOOK | $10,000.00 |
| 55.26. MINERAL RIGHTS - MINERALS FEE | | $1,731,048.11 | BOOK | $1,731,048.11 |
| 55.27. MINERAL RIGHTS - MINERALS GAS / OIL | | $12,175.00 | BOOK | $12,175.00 |

**56 Total of Part 9.**
ADD THE CURRENT VALUE ON LINES 55.1 THROUGH 55.6 AND ENTRIES FROM ANY ADDITIONAL SHEETS. COPY THE TOTAL TO LINE 88.

$2,746,565.11

**57. Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 10: | INTANGIBLES AND INTELLECTUAL PROPERTY |
|---|---|

**59. DOES THE DEBTOR HAVE ANY INTERESTS IN INTANGIBLES OR INTELLECTUAL PROPERTY?**
☒ No. Go to Part 11.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| **61. INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| **62. LICENSES, FRANCHISES, AND ROYALTIES** | | | |
| **63. CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS** | | | |
| **64. OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY** | | | |
| **65. GOODWILL** | | | |

**66 Total of Part 10.**
ADD LINES 60 THROUGH 65. COPY THE TOTAL TO LINE 89.

NOT APPLICABLE

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☒ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☒ No
☐ Yes

(Name)

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 11: ALL OTHER ASSETS**

**70. DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?**
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **71. NOTES RECEIVABLE** | |
| DESCRIPTION (INCLUDE NAME OF OBLIGOR) | |
| NONE | |
| **72. TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLS)** | |
| DESCRIPTION (FOR EXAMPLE, FEDERAL, STATE, LOCAL) | |
| NONE | |
| **73. INTERESTS IN INSURANCE POLICIES OR ANNUITIES** | |
| CERTAIN UNDERWRITERS AT LLOYD'S - POLLUTION LEGAL LIABILITY, PGIARK06582-02 | UNKNOWN |
| GREAT MIDWEST INSURANCE CO. - AUTO, CA00059215-05 | UNKNOWN |
| GREAT MIDWEST INSURANCE CO. - AUTO, CA00189634-01 | UNKNOWN |
| GREAT MIDWEST INSURANCE CO. - COMMERCIAL GENERAL, GL00055215-05 | UNKNOWN |
| GREAT MIDWEST INSURANCE CO. - EQUIPMENT, IM00056902-05 | UNKNOWN |
| GREAT MIDWEST INSURANCE CO. - PROPERTY, CP00056910-05 | UNKNOWN |
| GREAT MIDWEST INSURANCE CO. - UMBRELLA, CX00055300-05 | UNKNOWN |
| KENTUCKY EMPLOYERS MUTUAL INSURANCE - WORKERS' COMPENSATION, 412832 | UNKNOWN |
| L.M. INSURANCE CORP. - WORKERS' COMPENSATION, C-39S-354220-018 | UNKNOWN |
| LLOYDS OF LONDON - EQUIPMENT , CP1800047 | UNKNOWN |
| **74. CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)** | |
| NONE | |
| **75. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS** | |
| NONE | |
| **76. TRUSTS, EQUITABLE OR FUTURE INTERESTS IN PROPERTY** | |
| NONE | |
| **77. OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP | |
| INTERCOMPANY RECEIVABLES (DUE FROM CLINTWOOD ELKHORN MINING LLC) | $12,805,588.12 |
| INTERCOMPANY RECEIVABLES (DUE FROM GATLIFF COAL LLC) | $83,021.64 |
| INTERCOMPANY RECEIVABLES (DUE FROM PERRY COUNTY COAL LLC) | $568,835.54 |
| INTERCOMPANY RECEIVABLES (DUE FROM PLM HOLDING COMPANY LLC) | $93,658.82 |
| INTERCOMPANY RECEIVABLES (DUE FROM PREMIER ELKHORN COAL LLC) | $4,475,707.05 |
| **78 Total of Part 11.** ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90. | $18,026,811.17 |

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 12:    Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $7,573.34 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $6,324,083.70 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | | |
| 83. **Investments.** *Copy line 17, Part 4.* | | |
| 84. **Inventory.** *Copy line 23, Part 5.* | | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $538.09 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➔ | | $2,746,565.11 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $18,026,811.17 | |
| 91. **Total.** Add lines 80 through 90 for each column. . . . . . . . . 91a. | $24,359,006.30 | + 91b. $2,746,565.11 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | $27,105,571.41 |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor | Pike-Letcher Land LLC |
| United States Bankruptcy Court for the: | Eastern District of Kentucky |
| Case number (if known) | 19-51218 |

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                  04/19

**Be as complete and accurate as possible.**

1.   1.  Do any creditors have claims secured by debtor's property?
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

**Part 1:    List All Creditors with Secured Claims**

2.   **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A **Amount of claim** *Do not deduct the value of collateral.* | Column B **Value of collateral that supports this claim** |
|---|---|---|---|---|
| 2.1 | **Creditor's name** DEUTSCHE BANK AG NEW YORK BRANCH | **Describe debtor's property that is subject to a lien** | $3,349,271.53 | UNKNOWN |
| | **Creditor's mailing address** AS ADMINISTRATION AGENT, COLLATERAL AGENT 60 WALL STREET NEW YORK, NY  10005 | **Describe the lien** ABL CREDIT/GUARANTY AGREEMENT | | |
| | | **Is the creditor an insider or related party?** ☑ No ☐ Yes | | |
| | **Creditor's email address** | | | |
| | **Date or dates debt was incurred** VARIOUS | **Is anyone else liable on this claim?** ☐ No ☑ Yes | | |
| | **Last 4 digits of account number:** | | | |
| | **Do multiple creditors have an interest in the same property?** ☑ No ☐ Yes | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| 2.2 | **Creditor's name** DEUTSCHE BANK AG NEW YORK BRANCH | **Describe debtor's property that is subject to a lien** | UNKNOWN | UNKNOWN |
| | **Creditor's mailing address** AS COLLATERAL AGENT 60 WALL STREET NEW YORK, NY  10005 | **Describe the lien** UCC LIEN - 2015279000753 | | |
| | | **Is the creditor an insider or related party?** ☑ No ☐ Yes | | |
| | **Creditor's email address** | | | |
| | **Date or dates debt was incurred** 9/22/2015 | **Is anyone else liable on this claim?** ☑ No ☐ Yes | | |
| | **Last 4 digits of account number:** | | | |
| | **Do multiple creditors have an interest in the same property?** ☑ No ☐ Yes | **As of the petition filing date, the claim is:** *Check all that apply.* ☑ Contingent ☑ Unliquidated ☑ Disputed | | |

| Part 1: | Additional Page |
|---|---|

|  | **Column A** | **Column B** |
|---|---|---|
|  | **Amount of claim** | **Value of collateral that supports this claim** |
|  | Do not deduct the value of collateral. | |

**2.3**

**Creditor's name**
DEUTSCHE BANK TRUST COMPANY AMERICAS

**Creditor's mailing address**
AS ADMINISTRATION AGENT, COLLATERAL AGENT
60 WALL STREET
NEW YORK, NY  10005

**Creditor's email address**

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**

**Describe the lien**
TERM LOAN CREDIT AGREEMENT

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $77,881,491.61
Column B: UNKNOWN

---

**2.4**

**Creditor's name**
DEUTSCHE BANK TRUST COMPANY AMERICAS

**Creditor's mailing address**
AS COLLATERAL AGENT
60 WALL STREET
NEW YORK, NY  10005

**Creditor's email address**

**Date or dates debt was incurred**
9/22/2015

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**

**Describe the lien**
UCC LIEN - 2015279000864

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Column A: UNKNOWN
Column B: UNKNOWN

---

**2.5**

**Creditor's name**
PNC EQUIPMENT FINANCE LLC

**Creditor's mailing address**
995 DALTON AVE
CINCINATI, OH  45203

**Creditor's email address**

**Date or dates debt was incurred**
7/1/2019

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**

**Describe the lien**
UCC LIEN - 2015277539071

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Column A: UNKNOWN
Column B: UNKNOWN

| **Part 1:** | **Additional Page** |

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | *Do not deduct the value of collateral.* | |

| 2.6 | **Creditor's name**<br>RICHMOND HILL CAPITAL PARTNERS, LP | **Describe debtor's property that is subject to a lien** | $45,698,362.87 | UNKNOWN |
|---|---|---|---|---|

**Creditor's mailing address**
(AS LENDER AND ADMINISTRATIVE AGENT)
ATTN: RYAN TAYLOR
375 HUDSON STREET, 12TH FLOOR
NEW YORK, NY  10014

**Describe the lien**
PRE-PETITION ABL CREDIT AGREEMENT

**Creditor's email address**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $126,929,126.01 |
|---|---|---|

<table>
<tr><td colspan="2"><b>Fill in this information to identify the case:</b></td></tr>
</table>

| | |
|---|---|
| Debtor | Pike-Letcher Land LLC |
| United States Bankruptcy Court for the: | Eastern District of Kentucky |
| Case number (if known) | 19-51218 |

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                04/19

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

**1.    Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
☐ No. Go to Part 2.
☒ Yes. Go to line 2.

**2.    List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address**<br>BUCHANAN COUNTY COMMISSIONER<br>1012 WALNUT ST<br>GRUNDY, VA  24614<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| 2.2 | **Priority creditor's name and mailing address**<br>BUREAU OF LABOR STATISTICS<br>2 MASSACHUSETTS AVE, NE<br>WASHINGTON, DC  20212<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| 2.3 | **Priority creditor's name and mailing address**<br>CITY OF CORBIN<br>805 S MAIN ST<br>CORBIN, KY  40701<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | UNKNOWN | UNKNOWN |

| Part 1: | Additional Page |
|---------|-----------------|

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.4** | **Priority creditor's name and mailing address**<br>CITY OF ELKHORN CITY<br>395 PATTY LOVELESS DR.<br>ELKHORN CITY, KY 41522-7870<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| **2.5** | **Priority creditor's name and mailing address**<br>DEPARTMENT FOR NATURAL RESOURCES (DNR)<br>DIV OF MINE RECLAMATION & ENFORC (DMRE)<br>300 SOWER BLVD<br>FRANKFORT, KY 40601<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| **2.6** | **Priority creditor's name and mailing address**<br>DEPARTMENT FOR NATURAL RESOURCES (DNR)<br>DIVISION OF MINE PERMITS (DMP)<br>300 SOWER BLVD<br>FRANKFORT, KY 40601<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| **2.7** | **Priority creditor's name and mailing address**<br>DEPARTMENT FOR NATURAL RESOURCES (DNR)<br>DIVISION OF MINE SAFETY (DMS)<br>300 SOWER BLVD<br>FRANKFORT, KY 40601<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| **2.8** | **Priority creditor's name and mailing address**<br>DEPARTMENT FOR NATURAL RESOURCES (DNR)<br>OFFICE OF THE KY RECLAM. GUARANTY FUND<br>300 SOWER BLVD<br>FRANKFORT, KY 40601<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN | UNKNOWN |

| **Part 1:** | **Additional Page** |
|---|---|

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.9 | **Priority creditor's name and mailing address**<br>DEPT FOR ENVIOR. PROTECTION, DIV OF ENFOR.<br>300 SOWER BLVD, 2N FLOOR<br>FRANKFORT, KY 40601<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.10 | **Priority creditor's name and mailing address**<br>DEPT FOR ENVIRONMENTAL PROTECTION (DEP)<br>DIVISION OF AIR QUALITY (DAQ)<br>300 SOWER BLVD, 2ND FLOOR<br>FRANKFORT, KY 40601<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.11 | **Priority creditor's name and mailing address**<br>DEPT FOR ENVIRONMENTAL PROTECTION (DEP)<br>DIVISION OF WATER (DOW)<br>300 SOWER BLVD, 2ND FLOOR<br>FRANKFORT, KY 40601<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.12 | **Priority creditor's name and mailing address**<br>DEPT OF ENVIRONMENTAL QUALITY, AIR DIV.<br>1111 E MAIN ST<br>RICHMOND, VA 23219<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.13 | **Priority creditor's name and mailing address**<br>DEPT OF HEALTH, RADIOLOGICAL HEALTH PRGM<br>109 GOVERNOR ST<br>7TH FLOOR<br>RICHMOND, VA 23219<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

(Name)

**Part 1:** **Additional Page**

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|
| 2.14 | **Priority creditor's name and mailing address**<br><br>DEPT OF LABOR, DIV OF COAL MINE<br>OFFICE OF WORKERS' COMP. PROGRAMS,<br>200 CONSTITUTION AVE, RM C 3520<br>WASHINGTON, DC 20210<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☐ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.15 | **Priority creditor's name and mailing address**<br><br>DEPT OF MINES, MINERALS AND ENERGY<br>DIVISION OF MINES<br>3405 MOUNTAIN EMPIRE RD<br>BIG STONE GAP, VA 24219<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.16 | **Priority creditor's name and mailing address**<br><br>DEPT OF REVENUE, LABOR CABINET<br>DEPT OF WORKER'S CLAIMS<br>657 CHAMBERLINE AVE<br>FRANKFORT, KY 40621<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.17 | **Priority creditor's name and mailing address**<br><br>ENVIRONMENTAL PROTECTION AGENCY<br>(EPA)<br>1200 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.18 | **Priority creditor's name and mailing address**<br><br>FAYETTE COUNTY PUBLIC SCHOOLS<br>(OCCUPATIONAL TAX)<br>P.O. BOX 55570<br>LEXINGTON, KY 55570<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| **Part 1:** | **Additional Page** | | |
|---|---|---|---|
| | | **Total claim** | **Priority amount** |

| | | | | |
|---|---|---|---|---|
| 2.19 | **Priority creditor's name and mailing address**<br><br>HAZARD COUNTY OCCUPATIONAL TAX OFFICE<br>700 MAIN ST<br>HAZARD, KY 41701<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.20 | **Priority creditor's name and mailing address**<br><br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.21 | **Priority creditor's name and mailing address**<br><br>JOHNSON COUNTY FISCAL COURT (OCCUPATIONAL TAX)<br>230 COURT ST, #201<br>PAINTSVILLE, KY 41240<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.22 | **Priority creditor's name and mailing address**<br><br>JOHNSON COUNTY SHERIFF'S OFFICE (PROPERTY TAX)<br>339 MAIN ST<br>PAINTSVILLE, KY 41240<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.23 | **Priority creditor's name and mailing address**<br><br>KENTUCKY DEPARTMENT OF REVENUE<br>501 HIGH STREET<br>FRANKFORT, KY 40601<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Part 1: | Additional Page |
| --- | --- |

| | | | Total claim | Priority amount |
| --- | --- | --- | --- | --- |

**2.24** **Priority creditor's name and mailing address**

KENTUCKY DEPARTMENT OF REVENUE
LABOR CABINET (OCCUPATIONAL TAX)
657 CHAMBERLINE AVE
FRANKFORT, KY 40601

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAX CLAIM

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.25** **Priority creditor's name and mailing address**

KENTUCKY DEPARTMENT OF REVENUE
LEGAL BRANCH - BANKRUPTCY SECTION
P.O. BOX 5222
FRANKFORT, KY 40602

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAX CLAIM

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.26** **Priority creditor's name and mailing address**

KNOTT COUNTY OCCUPATIONAL TAX
OFFICE
401 COURT SQUARE, STE 6
BARBOURVILLE, KY 40906

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAX CLAIM

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.27** **Priority creditor's name and mailing address**

LESLIE COUNTY CLERK
22010 MAIN ST.
HYDEN, KY 41749

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAX CLAIM

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.28** **Priority creditor's name and mailing address**

LEXINGTON FAYETTE URBAN COUNTY
GOV'T
(OCCUPATIONAL TAX)
200 E. MAIN ST.
LEXINGTON, KY 40507

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAX CLAIM

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

| Part 1: | Additional Page |
| --- | --- |

|  |  |  | Total claim | Priority amount |
| --- | --- | --- | --- | --- |

**2.29** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN | UNKNOWN

MARTIN COUNTY FISCAL COURT (OCCUPATIONAL TAX)
32 MAIN ST
INEZ, KY  41224

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAX CLAIM

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

---

**2.30** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN | UNKNOWN

MINES SAFETY AND HEALTH ADMINISTRATION
201 12TH STREET S
ARLINGTON, VA  22202

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAX CLAIM

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

---

**2.31** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN | UNKNOWN

NUCLEAR REGULATORY COMMISSION (NRC)
11555 ROCKVILLE PIKE
ROCKVILLE, MD  20852

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAX CLAIM

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

---

**2.32** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN | UNKNOWN

OFFICE OF THE U.S. TRUSTEE
100 EAST VINE STREET
LEXINGTON, KY  40507

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAX CLAIM

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

---

**2.33** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN | UNKNOWN

PERRY COUNTY OCCUPATIONAL TAX OFFICE
481 MAIN ST
STE 275
HAZARD, KY  41701

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAX CLAIM

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

| **Part 1:** | **Additional Page** |
|---|---|

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|
| 2.34 | **Priority creditor's name and mailing address**<br><br>PIKE COUNTY CLERK OCCUPATIONAL TAX OFF.<br>243 MAIN ST<br>PIKEVILLE, KY  41501<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.35 | **Priority creditor's name and mailing address**<br><br>UNITED STATES ARMY CORPS OF ENGINEERS<br>441 G STREET<br>WASHINGTON, DC  20314-1000<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.36 | **Priority creditor's name and mailing address**<br><br>US DEPARTMENT OF TREASURY<br>1500 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC  20220<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.37 | **Priority creditor's name and mailing address**<br><br>US DEPT OF INTERIOR<br>OFFICE OF SURFACING MINING<br>1849 C STREET NW<br>WASHINGTON, DC  20240<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.38 | **Priority creditor's name and mailing address**<br><br>VA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>P.O. BOX 115<br>RICHMOND, VA  23230<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAX CLAIM<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

Debtor _____
(Name)

| **Part 1:** | **Additional Page** | | |
|---|---|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|

**2.39** **Priority creditor's name and mailing address**

VA DEPARTMENT OF TAXATION
600 E. MAIN ST
#1100
RICHMOND, VA  23219

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAX CLAIM

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.40** **Priority creditor's name and mailing address**

WEST VIRGINIA DEPARTMENT OF REVENUE
STATE CAPITOL
BUILDING 1, W-300
CHARLESTON, WV  25305

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAX CLAIM

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1** **Nonpriority creditor's name and mailing address**

A T & T
PO BOX 105503
ATLANTA, GA  30348-5503

**Date or dates debt was incurred**

6/2/2019

**Last 4 digits of account number:** 519

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $137.08

---

**3.2** **Nonpriority creditor's name and mailing address**

ACIN LLC
L2495
COLUMBUS, OH  43260

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $1,884.80

---

**3.3** **Nonpriority creditor's name and mailing address**

ALMA LAND COMPANY
ATTN JOHN HARRIS PRESIDENT
750 TOWN MOUNTAIN RD
PIKEVILLE, KY  41501

**Date or dates debt was incurred**

4/5/2019

**Last 4 digits of account number:** AXES

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $3,628.96

**Part 2:**   Additional Page

|  |  | Amount of claim |
|---|---|---|

---

**3.4** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $389.28

AMERICAN ELECTRIC POWER
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215-2372

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.5** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,593.79

ANDY JOHNSON
8 SCOTTS BOTTOM LEFT
VIRGIE, KY  41572

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.6** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $29.76

ANITA CAROL MULLINS
23913 CARTER ROAD
BROWNSTOWN, MI  48183

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.7** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $17,000.00

APEX ENERGY, INC.
15888 FERRELLS CREEK ROAD
BELCHER, KY  41513

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
INTERCOMPANY PAYABLES

**Last 4 digits of account number:** 2400

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.8** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $124.98

AVERY EUGENE MULLINS
PO BOX 277
MCROBERTS, KY  41835

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $308.55 |

3.9   **Nonpriority creditor's name and mailing address**

AVONELLE TACKETT STRINGER
2720 MONROE STREET
ASHLAND, KY  41102

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$308.55

---

3.10   **Nonpriority creditor's name and mailing address**

BAIRD & BAIRD, PSC
162 SECOND STREET
PIKEVILLE, KY  41501

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$37,081.57

---

3.11   **Nonpriority creditor's name and mailing address**

BALLARD TACKETT JR
48 ELTON
ECORSE, MI  48229

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$208.36

---

3.12   **Nonpriority creditor's name and mailing address**

BARRY JOHNSON
2289 INDIAN CREEK RD
VIRGIE, KY  41522

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$5,171.00

---

3.13   **Nonpriority creditor's name and mailing address**

BARRY NEIL LITTLE
PO BOX 185
VIRGIE, KY  41572

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,033.13

---

| **Part 2:** | Additional Page | | | Amount of claim |
|---|---|---|---|---|

---

**3.14** | **Nonpriority creditor's name and mailing address**

BETTE A DOTSON
981 HWY 746
WELLINGTON, KY  40387

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,033.13

---

**3.15** | **Nonpriority creditor's name and mailing address**

BIG SANDY COMPANY LP
513 N MAYO TRAIL B
PIKEVILLE, KY  41501

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$12,636.95

---

**3.16** | **Nonpriority creditor's name and mailing address**

BILLY E RATLIFF
102 CHILDERS ROAD
VIRGIE, KY  41572

**Date or dates debt was incurred**

3/17/2019

**Last 4 digits of account number:** 4/19

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,000.00

---

**3.17** | **Nonpriority creditor's name and mailing address**

BOBBI JO WORKMAN
975 LEFT FORK LONG FORK
VIRGIE, KY  41572

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,592.39

---

**3.18** | **Nonpriority creditor's name and mailing address**

BOBBY AND JOY NEWSOM
1001 LEFT FORK OF LONG FORK
VIRGIE, KY  41572

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$778.00

---

| **Part 2:** | Additional Page | | |
| --- | --- | --- | --- |
| | | | Amount of claim |

---

| 3.19 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,000.00 |
| | BOBBY CHILDERS | *Check all that apply.* | |
| | PO BOX 428 | ☐ Contingent | |
| | VIRGIE, KY 41572 | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | 12/1/2018 | **Basis for the claim:** | |
| | | TRADE VENDOR | |
| | **Last 4 digits of account number: 18AM** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

---

| 3.20 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $110.28 |
| | BOBBY DAMRON | *Check all that apply.* | |
| | 579 KELLY MOUNTAIN ROAD | ☐ Contingent | |
| | SHELBY GAP, KY 41563 | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | 5/31/2017 | **Basis for the claim:** | |
| | | TRADE VENDOR | |
| | **Last 4 digits of account number: /17R** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

---

| 3.21 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,625.00 |
| | BOBBY GENE MUNCY | *Check all that apply.* | |
| | 155 PETTY FORK ROAD | ☐ Contingent | |
| | VIRGIE, KY 41572 | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | VARIOUS | **Basis for the claim:** | |
| | | TRADE VENDOR | |
| | **Last 4 digits of account number:** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

---

| 3.22 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,231.27 |
| | BRADLEY JOHNSON | *Check all that apply.* | |
| | 85 SCOTTS BOTTOM LEFT | ☐ Contingent | |
| | VIRGIE, KY 41572 | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | VARIOUS | **Basis for the claim:** | |
| | | TRADE VENDOR | |
| | **Last 4 digits of account number:** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

---

| 3.23 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $59.52 |
| | BRENDA J BEAMISH | *Check all that apply.* | |
| | 20075 CORNELL AVE | ☐ Contingent | |
| | BROWNSTOWN, MI 48174 | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | VARIOUS | **Basis for the claim:** | |
| | | TRADE VENDOR | |
| | **Last 4 digits of account number:** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

---

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.24** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $140.34

BRENDA MARTIN
100 SHELTON ROAD
MARTIN, KY 41649

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.25** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $750.00

BRENDA OSBORNE
30 AMOS NEWSOM LANE
VIRGIE, KY 41572

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.26** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,320.00

CALVIN R TACKETT ESCROW ACCT
CO BOLLING TACKETT
40 MAIN ST
WHITESBURG, KY 41858

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.27** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $211,012.00

CAMBRIAN COAL LLC
15888 FERRELLS CREEK ROAD
BELCHER, KY 41513

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
INTERCOMPANY PAYABLES

**Last 4 digits of account number:** 0700

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $23.16

CARL D MULLINS
898 CORA STREET
WYANDOTTE, MI 48192

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Part 2:** Additional Page

| | | Amount of claim |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.29 | **Nonpriority creditor's name and mailing address**<br>CARL KEITH LITTLE<br>5629 LONG FORK ROAD<br>VIRGIE, KY 41572<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,033.13 |
| 3.30 | **Nonpriority creditor's name and mailing address**<br>CARLIS JOHNSON<br>18 SCOTTS BOTTOM LEFT<br>VIRGIE, KY 41572<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,593.79 |
| 3.31 | **Nonpriority creditor's name and mailing address**<br>CARLOS & VIOLET ADDINGTON<br>PO BOX 195<br>MYRA, KY 41549<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,250.00 |
| 3.32 | **Nonpriority creditor's name and mailing address**<br>CARLOS DEWAYNE ADDINGTON<br>CHRISTINA ADDINGTON<br>8224 BELL ROAD<br>KNOXVILLE, TN 37938<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,250.00 |
| 3.33 | **Nonpriority creditor's name and mailing address**<br>CATHERINE CHILDERS<br>PO BOX 246<br>VIRGIE, KY 41572<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $8,000.00 |

| **Part 2:** | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

---

**3.34** | **Nonpriority creditor's name and mailing address**

CHARLES ELMER FLEMING
P O BOX 454
LEHIGH ACRES, FL 33970

**Date or dates debt was incurred**

7/7/2015

**Last 4 digits of account number: 8852**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$5.07

---

**3.35** | **Nonpriority creditor's name and mailing address**

CHARLES V MULLINS
PO BOX 252
POUND, VA 24279

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$416.67

---

**3.36** | **Nonpriority creditor's name and mailing address**

CHESTER MULLINS
1005 MAPLE LANE
CORBIN, KY 40701

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$357.12

---

**3.37** | **Nonpriority creditor's name and mailing address**

CLINTWOOD ELKHORN MINING LLC
15888 FERRELLS CREEK ROAD
BELCHER, KY 41513

**Date or dates debt was incurred**

**Last 4 digits of account number: 2100**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$11,721,809.72

---

**3.38** | **Nonpriority creditor's name and mailing address**

COLLINS AND MAYO COLLIERIES
ATTN LAWRENCE HITE PRESIDENT
1233 CENTRAL AVE
ASHLAND, KY 41101

**Date or dates debt was incurred**

4/13/2016

**Last 4 digits of account number:  TAX**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$16,345.83

---

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

---

**3.39**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      UNKNOWN

COMMUNITY TRUST BANK, INC.
PO BOX 2947
PIKEVILLE, KY 41502

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.40**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      $771.42

CONNIE S BENTLEY
6025 HWY 910
RUSSELL SPRINGS, KY 42642

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.41**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      $59.52

CRYSTAL MULLINS
PO BOX 713
VIRGIE, KY 41572

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.42**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      $500.00

CYNTHIA C JOHNSON
1374 LEFT FORK OF LONG FORK
VIRGIE, KY 41572

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

11/1/2018

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:** 0118

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.43**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      $718.89

DANNY BURKE
2340 PINE MEADOW
NEWPORT, MI 48166

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| **Part 2:** | Additional Page |
|---|---|

| | Amount of claim |
|---|---|

**3.44** **Nonpriority creditor's name and mailing address**

DANNY FLEMING
ADDRESS REDACTED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
CURRENT OR FORMER EMPLOYEE

**Is the claim subject to offset?**
☒ No
☐ Yes

$865.26

---

**3.45** **Nonpriority creditor's name and mailing address**

DANNY RAY TACKETT
494 BUCK TACKETT BRANCH
VIRGIE, KY 41572

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$263.39

---

**3.46** **Nonpriority creditor's name and mailing address**

DANVILLE Q COMPTON
38 EAST JOSEPHINE
ECORSE, MI 48229

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,085.74

---

**3.47** **Nonpriority creditor's name and mailing address**

DAVID C MAYNARD
14314 NAVARRE STREET
GIBRALTAR, MI 48173

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$95.70

---

**3.48** **Nonpriority creditor's name and mailing address**

DEBORAH A HOPKINS
PO BOX 135
VIRGIE, KY 41572

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,033.13

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

**3.49** | **Nonpriority creditor's name and mailing address**

DEBORAH MULLINS
3657 HIGHWAY 343
MCROBERTS, KY 41835-9052

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$124.98

---

**3.50** | **Nonpriority creditor's name and mailing address**

DELILAH AKERS
148 DOUGLAS PARKWAY APT 1D
PIKEVILLE, KY 41501

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,085.74

---

**3.51** | **Nonpriority creditor's name and mailing address**

DEMPSEY P MULLINS
13624 MOORE ROAD
CROFTON, KY 42217

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$416.67

---

**3.52** | **Nonpriority creditor's name and mailing address**

DENVER MEADE
400 COON HOLLOW
DEANE, KY 41812

**Date or dates debt was incurred**

7/7/2015

**Last 4 digits of account number: 8868**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$2.14

---

**3.53** | **Nonpriority creditor's name and mailing address**

DEREK ALLEN FLEMING
2610 BRIDGE HOPE ROAD
GREENEVILLE, TN 37743

**Date or dates debt was incurred**

7/7/2015

**Last 4 digits of account number: 8853**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$1.06

---

(Name)

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.54 | **Nonpriority creditor's name and mailing address**<br><br>DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS COLLATERAL AGENT<br>60 WALL STREET<br>NEW YORK, NY  10005<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.55 | **Nonpriority creditor's name and mailing address**<br><br>DEVER INC<br>2286 FRANKFORT COURT<br>LEXINGTON, KY  40510<br><br>**Date or dates debt was incurred**<br><br>8/16/2016<br><br>**Last 4 digits of account number:** 7907 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $87.96 |
| 3.56 | **Nonpriority creditor's name and mailing address**<br><br>DIANA L WARNER<br>2394 BISSONETTE ROAD<br>OSCODA, MI  48750<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $79.36 |
| 3.57 | **Nonpriority creditor's name and mailing address**<br><br>DIANE ADDINGTON<br>273 BRUSHY FORK RD<br>JENKINS, KY  41537<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $4,500.00 |
| 3.58 | **Nonpriority creditor's name and mailing address**<br><br>DIXIE M BRYANT<br>463 RT FORK BRYANT BRANCH<br>HI HAT, KY  41636<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $3,085.74 |

**Part 2:**   Additional Page

| | Amount of claim |
|---|---|

| | | |
|---|---|---|
| 3.59 | **Nonpriority creditor's name and mailing address**<br>DONNA C HALL<br>2795 STATE ROUTE 327<br>JACKSON, OH 45640<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $66.49 |
| 3.60 | **Nonpriority creditor's name and mailing address**<br>DONNA HALL<br>2795 STATE ROUTE 327<br>JACKSON, OH 45640<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,800.00 |
| 3.61 | **Nonpriority creditor's name and mailing address**<br>DONNA LYNN PHILLIPS<br>PO BOX 762<br>WINCHESTER, KY 40392<br><br>**Date or dates debt was incurred**<br>5/16/2019<br><br>**Last 4 digits of account number:** /19M | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $125.00 |
| 3.62 | **Nonpriority creditor's name and mailing address**<br>DOROTHY HAGER<br>2227 ISLAND CR RD LOT 36<br>PIKEVILLE, KY 41501<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $135.41 |
| 3.63 | **Nonpriority creditor's name and mailing address**<br>DOROTHY JOHNSON<br>1189 DISHMAN ROAD<br>NANCY, KY 42544<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $771.42 |

| Debtor | | |
|---|---|---|
| | (Name) | |

**Part 2:**  Additional Page

|  |  | Amount of claim |
|---|---|---|

| 3.64 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,437.81 |
|---|---|---|---|

| 3.64 | **Nonpriority creditor's name and mailing address**<br><br>EDITH AND JERRY LAGINESS<br>748 PALM DRIVE<br>SATELLITE BEACH, FL  32937<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,437.81 |
| 3.65 | **Nonpriority creditor's name and mailing address**<br><br>EDITH IRENE TACKETT<br>PO BOX 282<br>VIRGIE, KY  41572<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $306.75 |
| 3.66 | **Nonpriority creditor's name and mailing address**<br><br>ELI V TACKETT<br>235 MEADOWBROOK DRIVE<br>STANFORD, KY  40484<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,085.74 |
| 3.67 | **Nonpriority creditor's name and mailing address**<br><br>ELIZABETH RIDDLE<br>2076 COLLINS HIGHWAY<br>PIKEVILLE, KY  41501<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $11,869.61 |
| 3.68 | **Nonpriority creditor's name and mailing address**<br><br>ELLEN M HUDSON<br>PO BOX 489<br>VIRGIE, KY  41572<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $617.17 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.69 | **Nonpriority creditor's name and mailing address**<br>ELLEN TACKETT MEADE<br>PO BOX 282<br>VIRGIE, KY  41572<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $154.30 |

| 3.70 | **Nonpriority creditor's name and mailing address**<br>ELLEN TACKETT MEADE EXECUTRIX<br>ESTATE OF BRIAN KEITH TACKETT<br>PO BOX 282<br>VIRGIE, KY  41572<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $156.26 |

| 3.71 | **Nonpriority creditor's name and mailing address**<br>ELMO ADDINGTON<br>245 BRUSHY FORK RD<br>JENKINS, KY  41537<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,500.00 |

| 3.72 | **Nonpriority creditor's name and mailing address**<br>ERIC AND CINDY JOHNSON<br>1374 LEFT FORK OF LONG FORK<br>VIRGIE, KY  41572<br><br>**Date or dates debt was incurred**<br>3/7/2019<br><br>**Last 4 digits of account number:** 7/19 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,709.62 |

| 3.73 | **Nonpriority creditor's name and mailing address**<br>ERNEST MULLINS<br>365 COUNTRY LANE<br>PIKEVILLE, KY  41501<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $138.90 |

**Part 2:**    Additional Page

|  |  | Amount of claim |
|---|---|---|

| 3.74 | **Nonpriority creditor's name and mailing address**<br>ERNEST R MAY IV<br>3 ROAD 4CP<br>MEETEETSE, WY  82433<br><br>**Date or dates debt was incurred**<br>5/16/2019<br><br>**Last 4 digits of account number:** /19M | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $666.66 |

| 3.75 | **Nonpriority creditor's name and mailing address**<br>ERWIN FOUTS<br>107 NORTH STREET<br>MIDDLEBOURNE, WV  26149<br><br>**Date or dates debt was incurred**<br>7/7/2015<br><br>**Last 4 digits of account number:** 8856 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1.06 |

| 3.76 | **Nonpriority creditor's name and mailing address**<br>ESTATE OF JAMES MULLINS<br>4280 PITT<br>ECORSE, MI  48229<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $178.56 |

| 3.77 | **Nonpriority creditor's name and mailing address**<br>EVA MULLINS<br>207 PETTYS FORK ROAD<br>VIRGIE, KY  41572<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $89.28 |

| 3.78 | **Nonpriority creditor's name and mailing address**<br>EVERT F JOHNSON<br>1441 LEFT FORK OF LONG FORK<br>VIRGIE, KY  41572<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $388.99 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.79 | **Nonpriority creditor's name and mailing address**<br><br>FLETCHER FIVE RESOURCES LLC<br>514 MOCCASIN VALLEY ROAD<br>NICKELSVILLE, VA 24271<br><br>**Date or dates debt was incurred**<br><br>3/17/2017<br><br>**Last 4 digits of account number: 7AMR** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $30,000.00 |
| 3.80 | **Nonpriority creditor's name and mailing address**<br><br>FLOYD COUNTY CLERK'S OFFICE<br>149 S CENTRAL AVE 1<br>PRESTONSBURG, KY 41653<br><br>**Date or dates debt was incurred**<br><br>4/30/2019<br><br>**Last 4 digits of account number: 2018** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $886.41 |
| 3.81 | **Nonpriority creditor's name and mailing address**<br><br>FLOYD D MULLINS JR<br>P O BOX 190<br>MCROBERTS, KY 41835<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $252.74 |
| 3.82 | **Nonpriority creditor's name and mailing address**<br><br>G.C. ROWE HEIRS MGMT ACCOUNT<br>CO WHITT ENGINEERING<br>4145 NORTH MAYO TRAIL 230<br>PIKEVILLE, KY 41501<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,108.00 |
| 3.83 | **Nonpriority creditor's name and mailing address**<br><br>GARY FLEMING<br>7600 SEVIERVILLE PIKE<br>KNOXVILLE, TN 37920<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $865.26 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.84**

**Nonpriority creditor's name and mailing address**

GARY MEADE
388 COON HOLLOW
DEANE, KY 41812

**Date or dates debt was incurred**

7/7/2015

**Last 4 digits of account number:** 8867

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$2.14

---

**3.85**

**Nonpriority creditor's name and mailing address**

GARY TACKETT
PO BOX 584
VIRGIE, KY 41572

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$514.07

---

**3.86**

**Nonpriority creditor's name and mailing address**

GARY W HURST
33556 W JEFFERSON
BROWNSTOWN, MI 48173

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$59.52

---

**3.87**

**Nonpriority creditor's name and mailing address**

GATLIFF COAL LLC
15888 FERRELLS CREEK ROAD
BELCHER, KY 41513

**Date or dates debt was incurred**

**Last 4 digits of account number:** 0100

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$164,367.07

---

**3.88**

**Nonpriority creditor's name and mailing address**

GENE HALL
2320 TAMARIND DRIVE
FT PIERCE, FL 34949

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,800.00

| **Part 2:** | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

| | | |
| --- | --- | --- |
| 3.89 | **Nonpriority creditor's name and mailing address** | $3,000.00 |
| | GEORGE & OMA WRIGHT | |
| | BOX 84 | |
| | MYRA, KY 41549 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

9/1/2018

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:** 18AM

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.90 | **Nonpriority creditor's name and mailing address** | $29.76 |
| --- | --- | --- |

GINA HALL
189 PETTYS FORK ROAD
VIRGIE, KY 41572

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.91 | **Nonpriority creditor's name and mailing address** | $1,837.47 |
| --- | --- | --- |

GLENDA K LITTLE ESTATE
4550 LONG FORK ROAD
VIRGIE, KY 41572

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.92 | **Nonpriority creditor's name and mailing address** | $9,820.00 |
| --- | --- | --- |

GLOBAL NATURAL RESOURCE
MANAGEMENT LLC
PO BOX 1791
SOMERSET, KY 42502

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.93 | **Nonpriority creditor's name and mailing address** | $1,033.13 |
| --- | --- | --- |

HANNIE LITTLE
4574 LONG FORK ROAD
VIRGIE, KY 41572

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| | | |
|---|---|---|
| 3.94 | **Nonpriority creditor's name and mailing address**<br>HAROLD MULLINS AND HELENA MULLINS HIS WIFE<br>4903 LONG FORK ROAD<br>VIRGIE, KY 41572<br><br>**Date or dates debt was incurred**<br>5/31/2017<br><br>**Last 4 digits of account number: 517R** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $110.28 |
| 3.95 | **Nonpriority creditor's name and mailing address**<br>HARRY L ROBINSON JR NON-EXEMPT MRTL TR DATED JUNE 3 2010<br>7000 RIVERVIEW BLVD N W<br>BRADENTON, FL 34209<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,828.14 |
| 3.96 | **Nonpriority creditor's name and mailing address**<br>HILDA F SMITH<br>734 WINDSOR LANE<br>HEATH, OH 43056<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $750.00 |
| 3.97 | **Nonpriority creditor's name and mailing address**<br>IRENE MULLINS<br>67 LEWIS LANE<br>GREENUP, KY 41144<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,250.01 |
| 3.98 | **Nonpriority creditor's name and mailing address**<br>ISHMAEL TACKETT<br>9943 MARINO DRIVE<br>CINCINNATI, OH 45251<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,024.45 |

**Part 2:**  Additional Page

|  |  | Amount of claim |
|---|---|---|

**3.99** | **Nonpriority creditor's name and mailing address**

JAMES C JOHNSON
791 HARDEN STREET
GALLATIN, TN 37066

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$341.47

---

**3.100** | **Nonpriority creditor's name and mailing address**

JAMES K ANDERSON
131 SUMMIT DRIVE
SUITE 305
PIKEVILLE, KY 41501

**Date or dates debt was incurred**

7/7/2015

**Last 4 digits of account number: 8846**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,999.98

---

**3.101** | **Nonpriority creditor's name and mailing address**

JASON HAROLD FLEMING
2610 BRIDGE HOPE ROAD
GREENEVILLE, TN 37743

**Date or dates debt was incurred**

7/7/2015

**Last 4 digits of account number: 8854**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$1.06

---

**3.102** | **Nonpriority creditor's name and mailing address**

JEFFERY P. JOHNSON
610 CHERRY TRACE DRIVE
RICHMOND, KY 40475

**Date or dates debt was incurred**

8/1/2018

**Last 4 digits of account number: 18AM**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,000.00

---

**3.103** | **Nonpriority creditor's name and mailing address**

JEFFREY L LITTLE
1515 LITTLE CREEK ROAD
PIKEVILLE, KY 41501

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,033.13

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

---

**3.104**    **Nonpriority creditor's name and mailing address**

JENKINS UTILITY DEPT
853 LAKE SIDE DR
JENKINS, KY 41537

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$161.29

---

**3.105**    **Nonpriority creditor's name and mailing address**

JERRY AND BRENDA BURKE
586 MILL STREET
LINCOLN PARK, MI 48146

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$511.65

---

**3.106**    **Nonpriority creditor's name and mailing address**

JOANN WALSH
3501 OAKWOOD APT 416
MELVINDALE, MI 48122

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$511.65

---

**3.107**    **Nonpriority creditor's name and mailing address**

JOEY KENT MULLINS
1813 PROGRESS
LINCOLN PARK, MI 48146

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$69.89

---

**3.108**    **Nonpriority creditor's name and mailing address**

JOHN A RAY
188 WATSONS MILL LANE
CLAYTON, NC 27527

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,798.28

---

| **Part 2:** | Additional Page | |
|---|---|---|

| | | **Amount of claim** |
|---|---|---|

---

**3.109**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      $1,500.00

JOHN HOWARD ROBINSON
366 SOUTH SHORE DRIVE
SARASOTA, FL 34234

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

5/16/2019

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number: /19M**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.110**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      $500.00

JOHN KENNETH TRIVETTE
1023 GRIFFIN GATE DRIVE
LEXINGTON, KY 40511

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

5/16/2019

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number: /19M**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.111**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      $110.28

JOHN MULLINS
BOX 284
MYRA, KY 41549

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

5/31/2017

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number: /17R**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.112**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      $6,000.00

JOHN S CLINE III ESTATE
GRETCHEN BOGAN EXECUTRIX
CO JOHN M JOHNSON PO BOX 489
PIKEVILLE, KY 41502

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

5/16/2019

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number: /19M**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.113**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      $250.00

JOHN VENTERS
4905 BACKBAY STREET
SUWANEE, GA 30024

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

5/16/2019

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number: /19M**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| 3.114 | **Nonpriority creditor's name and mailing address**<br><br>JOHNNY K LITTLE<br>P O BOX 445<br>VIRGIE, KY 41572<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,033.13 |
| 3.115 | **Nonpriority creditor's name and mailing address**<br><br>JUDY HALL<br>179 LEFT LONGFORK ROAD<br>VIRGIE, KY 41572<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,797.00 |
| 3.116 | **Nonpriority creditor's name and mailing address**<br><br>JULIA TACKETT<br>593 OLD LONG FORK ROAD<br>VIRGIE, KY 41572<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $617.17 |
| 3.117 | **Nonpriority creditor's name and mailing address**<br><br>KAREN DENISE COPLEY<br>75 SCOTTS BOTTOM LEFT<br>VIRGIE, KY 41572<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,593.79 |
| 3.118 | **Nonpriority creditor's name and mailing address**<br><br>KATHERYN TACKETT<br>756 LITTLE ROBINSON CREEK RD<br>VIRGIE, KY 41572<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,542.84 |

**Part 2:**    Additional Page

|  |  | Amount of claim |
|---|---|---|

| 3.119 | **Nonpriority creditor's name and mailing address**<br><br>KATRENA ADAMS<br>395 BUCK TACKETT ROAD<br>VIRGIE, KY 41572<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $771.42 |
| 3.120 | **Nonpriority creditor's name and mailing address**<br><br>KENTUCKY BERWIND LAND CO.<br>300 SUMMERS ST<br>SUITE 1050<br>CHARLESTON, WV 25301<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $593,481.07 |
| 3.121 | **Nonpriority creditor's name and mailing address**<br><br>KENTUCKY BERWIND LAND CO.<br>300 SUMMERS ST<br>SUITE 1050<br>CHARLESTON, WV 25301<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $141,809.39 |
| 3.122 | **Nonpriority creditor's name and mailing address**<br><br>KENTUCKY DEFENSE COUNSEL INC<br>7616 WOLFPEN RIDGE COURT<br>PROSPECT, KY 40059<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $450.00 |
| 3.123 | **Nonpriority creditor's name and mailing address**<br><br>KENTUCKY STATE TREASURER<br>REVENUE CABINET<br>FRANKFORT, KY 40619<br><br>**Date or dates debt was incurred**<br><br>2/1/2019<br><br>**Last 4 digits of account number:** 0119 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $100.00 |

(Name)

| **Part 2:** | Additional Page | | |
|---|---|---|---|
| | | | **Amount of claim** |

---

**3.124** | **Nonpriority creditor's name and mailing address**

KNOTT COUNTY CLERK
P O BOX 446
HINDMAN, KY 41822

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

**$296.51**

---

**3.125** | **Nonpriority creditor's name and mailing address**

LAKEY MULLINS
24566 WICK ROAD
TAYLOR, MI 48180

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

**$17.37**

---

**3.126** | **Nonpriority creditor's name and mailing address**

LANDON TACKETT
2382 KY RT 825
HAGER HILL, KY 41222-8819

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

**$117.07**

---

**3.127** | **Nonpriority creditor's name and mailing address**

LARRY AND JOAN BURKE
770 RICHARD
SATELLITE BEACH, FL 32937

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

**$718.89**

---

**3.128** | **Nonpriority creditor's name and mailing address**

LARRY STEWART
23 DETAIL CENTERS
PO BOX 306
ROBINSON CREEK, KY 41560

**Date or dates debt was incurred**

3/5/2018

**Last 4 digits of account number: 6711**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

**$178.80**

---

Debtor    Case 19-51218-grs    Doc 20    Filed 08/01/19    Entered 08/01/19 21:39:44    Desc Main
Document    Page 70 of 307
(Name)

**Part 2:**   Additional Page

| | Amount of claim |
|---|---|

**3.129**   **Nonpriority creditor's name and mailing address**

LAWSON TACKETT
1018 BARBADOS AVENUE
MARION, OH 43302

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,085.74

---

**3.130**   **Nonpriority creditor's name and mailing address**

LELAND CLAY SELF
3429 ITHACA ST N
ST PETERSBRUG, FL 33713

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$458.89

---

**3.131**   **Nonpriority creditor's name and mailing address**

LESTER P MULLINS
16500 QUARRY ROAD APT 110
SOUTHGATE, MI 48195

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$178.56

---

**3.132**   **Nonpriority creditor's name and mailing address**

LETCHER COUNTY COURT CLERK
156 MAIN STREET SUITE 102
WHITESBURG, KY 41858

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,198.67

---

**3.133**   **Nonpriority creditor's name and mailing address**

LINDA DARNELL MULLINS
8717 QUAIL DRIVE
BELVIDERE, IL 61008

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$178.56

**Part 2:**    Additional Page

|  |  | Amount of claim |
|---|---|---|

| 3.134 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,800.00 |
|---|---|---|---|

LINDA HALL
5143 ST ROUTE 327
JACKSON, OH  45640

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.135 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $59.52 |
|---|---|---|---|

LINDA K GENTON
15215 BREST RD
SOUTHGATE, MI  48195

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.136 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $341.47 |
|---|---|---|---|

LINDA LOU JOHNSON
185 LAKE COVE LANE
BEAN STATION, TN  37708

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.137 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $156.27 |
|---|---|---|---|

LOIS MARIE TACKETT
118 SINGLETON BR RD
WELLINGTON, KY  40387

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.138 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $5,000.00 |
|---|---|---|---|

LONNY R & CHRISTA M JOHNSON
1941 HUME ROAD
LEXINGTON, KY  40516

**Date or dates debt was incurred**

6/1/2019

**Last 4 digits of account number:** /19M

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

Debtor  Blackhawk Mining LLC, et al.  Case number (if known) 19-51218-grs

Case 19-51218-grs    Doc 20    Filed 08/01/19    Entered 08/01/19 21:39:44    Desc Main
Document    Page 72 of 307

(Name)

| **Part 2:** | Additional Page | |
|---|---|---|
| | | Amount of claim |

| 3.139 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $865.26 |
|---|---|---|---|

LORETTA MUNCY
155 PETTY FORK ROAD
VIRGIE, KY 41572

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.140 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $3,067.64 |
|---|---|---|---|

LULA T BRYANT
907 UPPER CHLOE
PIKEVILLE, KY 41501

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.141 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $17.37 |
|---|---|---|---|

MALOY R MULLINS
164 THORN LANE
WELLINGTON, KY 40387

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.142 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $5.02 |
|---|---|---|---|

MARETTA BARTLEY HARTLEY
132 LAKEVIEW CIRCLE
PIKEVILLE, KY 41501

**Date or dates debt was incurred**

7/7/2015

**Last 4 digits of account number: 8862**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.143 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $686,972.08 |
|---|---|---|---|

MARSHALL RESOURCES, INC.
15888 FERRELLS CREEK ROAD
BELCHER, KY 41513

**Date or dates debt was incurred**

**Last 4 digits of account number: 2300**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page |
|---------|-----------------|

|  |  | Amount of claim |
|--|--|-----------------|

| 3.144 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,193.82 |

**3.144**

**Nonpriority creditor's name and mailing address**

MEDROW BURKE AND CAROL BURKE
26121 WICK ROAD
TAYLOR, MI  48180

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,193.82

---

**3.145**

**Nonpriority creditor's name and mailing address**

MELANIE S HUBBARD
6270 OLD BOONESBORO RD
WINCHESTER, KY  40391

**Date or dates debt was incurred**

5/16/2019

**Last 4 digits of account number: /19M**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$125.00

---

**3.146**

**Nonpriority creditor's name and mailing address**

MICHELE COLEMAN
PO BOX 1324
VIPER, KY  41774

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$771.42

---

**3.147**

**Nonpriority creditor's name and mailing address**

MINERVA M CALHOUN
15931 HORGER
ALLENRK, MI  48101

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$178.56

---

**3.148**

**Nonpriority creditor's name and mailing address**

MOUNTAIN WATER DISTRICT
PO BOX 3157
PIKEVILLE, KY  41502

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$55.63

---

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.149 | **Nonpriority creditor's name and mailing address**<br><br>NATURAL RESOURCE PARTNERS<br>L2495<br>COLUMBUS, OH 43260<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $18,924.89 |
|---|---|---|

| 3.150 | **Nonpriority creditor's name and mailing address**<br><br>NELLIE G DANIELS<br>250 CANEY NEWSOME BRANCH<br>PIKEVILLE, KY 41501<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $416.67 |

| 3.151 | **Nonpriority creditor's name and mailing address**<br><br>NICK MULLINS<br>1717 CLAREMONT DRIVE<br>LOUISVILLE, KY 40223<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $39.68 |

| 3.152 | **Nonpriority creditor's name and mailing address**<br><br>NOAH NARVEL MULLINS<br>8717 QUAIL DRIVE<br>BELVIDERE, IL 61008<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $178.56 |

| 3.153 | **Nonpriority creditor's name and mailing address**<br><br>NOBLE MULLINS<br>4394 LONGFORK ROAD<br>VIRGIE, KY 41572<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,937.48 |

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

---

**3.154** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $3,085.74

NOVA T BOSTIC
379 BIGGS BRANCH
PIKEVILLE, KY 41501

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.155** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $954.00

OLIVER JENKINS DRILLING CO.
PO BOX 869
PAINTSVILLE, KY 41240

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.156** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,046.32

PARSLEY'S GENERAL TIRE INC
2006 N MAIN STREET
LONDON, KY 40741

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

3/30/2016

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:** 7030

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.157** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,937.48

PATRICIA SUE BURKE
109 LEFT FORK OF LONG FORK
VIRGIE, KY 41572

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.158** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $178.56

PATRILLA J MCFALL
648 CLEVELAND
LINCOLN PARK, MI 48146

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.159** **Nonpriority creditor's name and mailing address**
PATRILLA LOU MAZZOLA
1976 INDIANWOOD TRAIL
WEST BRANCH, MI 48661

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☑ No
☐ Yes

$123.42

---

**3.160** **Nonpriority creditor's name and mailing address**
PATSY B JUSTICE AND DOUGLAS R JUSTICE
126 MYRA BARNES AVENUE
PIKEVILLE, KY 41501

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,845.02

---

**3.161** **Nonpriority creditor's name and mailing address**
PATTI RAI BLAIR
CO EDWARD JONES
207 HIBBARD ST
PIKEVILLE, KY 41501

**Date or dates debt was incurred**
5/16/2019

**Last 4 digits of account number: /19M**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☑ No
☐ Yes

$500.00

---

**3.162** **Nonpriority creditor's name and mailing address**
PERRY COUNTY COAL LLC
15888 FERRELLS CREEK ROAD
BELCHER, KY 41513

**Date or dates debt was incurred**

**Last 4 digits of account number: 2600**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLES

**Is the claim subject to offset?**
☑ No
☐ Yes

$5,185,412.25

---

**3.163** **Nonpriority creditor's name and mailing address**
PHILLIP M JOHNSON
58 BUCKFIELD ROAD
PIKEVILLE, KY 41501

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☑ No
☐ Yes

$123.42

| Debtor | Blackjewel L.L.C. | |
|---|---|---|
| | (Name) | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.164 | **Nonpriority creditor's name and mailing address**<br><br>PIKE COUNTY CLERK<br>OCCUPATIONAL TAX OFFICE<br>243 MAIN STREET<br>PIKEVILLE, KY  41501<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $350,051.54 |
|---|---|---|
| 3.165 | **Nonpriority creditor's name and mailing address**<br><br>PIKE-LETCHER LAND LLC<br>200 ALLISON BOULEVARD<br>CORBIN, KY  40701<br><br>**Date or dates debt was incurred**<br><br>3/6/2018<br><br>**Last 4 digits of account number:**  318 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $106.88 |
| 3.166 | **Nonpriority creditor's name and mailing address**<br><br>PLM HOLDING COMPANY LLC<br>15888 FERRELLS CREEK ROAD<br>BELCHER, KY  41513<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** 0900 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,869,197.83 |
| 3.167 | **Nonpriority creditor's name and mailing address**<br><br>PREMIER ELKHORN COAL LLC<br>15888 FERRELLS CREEK ROAD<br>BELCHER, KY  41513<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** 2000 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,758,670.93 |
| 3.168 | **Nonpriority creditor's name and mailing address**<br><br>RALPH TACKETT<br>7916 PADDLE CREEK<br>CATLETTSBURG, KY  41129<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $308.55 |

**Part 2:** Additional Page

| | Amount of claim |
|---|---|

| | | |
|---|---|---|
| 3.169 | **Nonpriority creditor's name and mailing address** | $771.42 |
| | RANDY K TACKETT | |
| | PO BOX 32 | |
| | SHELBIANA, KY 41562 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Date or dates debt was incurred**
VARIOUS

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| | | |
|---|---|---|
| 3.170 | **Nonpriority creditor's name and mailing address** | $1,593.79 |
| | RANDY MULLINS | |
| | 63 SCOTT BOTTOM RIGHT | |
| | VIRGIE, KY 41572 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Date or dates debt was incurred**
VARIOUS

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| | | |
|---|---|---|
| 3.171 | **Nonpriority creditor's name and mailing address** | $613.55 |
| | RAYMOND TAYLOR | |
| | 206 ROYAL GRANT WAY | |
| | DOVER, DE 19901 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Date or dates debt was incurred**
VARIOUS

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| | | |
|---|---|---|
| 3.172 | **Nonpriority creditor's name and mailing address** | $1,200.00 |
| | REDD BROWN WILLIAMS REAL ESTAT | |
| | SERVICES INC | |
| | PO BOX 1720 | |
| | PAINTSVILLE, KY 41240 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Date or dates debt was incurred**
VARIOUS

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| | | |
|---|---|---|
| 3.173 | **Nonpriority creditor's name and mailing address** | $59.52 |
| | REMONA QUIROZ | |
| | 2133 RIVER AVENUE | |
| | OSCODA, MI 48750 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Date or dates debt was incurred**
VARIOUS

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

Debtor    _____
          (Name)

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

**3.174** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $59.52

RENEE ROWDON
2133 RIVER AVENUE
OSCODA, MI 48750

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.175** | **Nonpriority creditor's name and mailing address** | $865.26

RICKY FLEMING
BOX 5888 LONG FORK ROAD
VIRGIE, KY 41572

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.176** | **Nonpriority creditor's name and mailing address** | $249.96

ROBERT A MULLINS
P O BOX 65
MCROBERTS, KY 41835

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.177** | **Nonpriority creditor's name and mailing address** | $250.00

ROBERT GRAYSON SELF II
1320 WEDGEWOOD RD
JACKSONVILLE, FL 32259

**Date or dates debt was incurred**

5/16/2019

**Last 4 digits of account number:** /19M

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.178** | **Nonpriority creditor's name and mailing address** | $1,024.45

ROBERT L TACKETT
11 N RIVERVIEW LANE
PRESTONSBURG, KY 41653

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|
| | | Amount of claim |

| 3.179 | **Nonpriority creditor's name and mailing address**<br>ROBERT M CROOKS<br>5785 NW SEWELL RD<br>HILLSBORO, OH  97124<br><br>**Date or dates debt was incurred**<br>5/16/2019<br><br>**Last 4 digits of account number:** /19M | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $666.68 |
| 3.180 | **Nonpriority creditor's name and mailing address**<br>ROBERT NARRAMORE<br>PO BOX 204<br>MCROBERTS, KY  41835<br><br>**Date or dates debt was incurred**<br>4/2/2018<br><br>**Last 4 digits of account number:** 0218 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $30.00 |
| 3.181 | **Nonpriority creditor's name and mailing address**<br>ROBERT R VENTERS III<br>692 DARDANELLES DR<br>LEXINGTON, KY  40503<br><br>**Date or dates debt was incurred**<br>5/16/2019<br><br>**Last 4 digits of account number:** /19M | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $250.00 |
| 3.182 | **Nonpriority creditor's name and mailing address**<br>ROBINSON CLINE LOGUE<br>4313 NW 8TH AVE<br>SUITE 10<br>GAINESVILLE, FL  32605<br><br>**Date or dates debt was incurred**<br>5/16/2019<br><br>**Last 4 digits of account number:** /19M | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $750.00 |
| 3.183 | **Nonpriority creditor's name and mailing address**<br>RONALD AND JOETTA MAYNARD<br>4682 STATE HIGHWAY 319<br>HARDY, KY  41531<br><br>**Date or dates debt was incurred**<br>3/7/2019<br><br>**Last 4 digits of account number:** 7/19 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,745.22 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.184 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1.44 |

**Nonpriority creditor's name and mailing address**

3.184

RONALD C MULLINS
P O BOX 265
WHEELERSVILLE, OH  45694

**Date or dates debt was incurred**

7/7/2015

**Last 4 digits of account number:** 8874

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$1.44

---

3.185

**Nonpriority creditor's name and mailing address**

RONALD DARREN KINCER
KINCER BROTHERS AUTO REPAIR
3052 HWY 3406
JENKINS, KY  41537

**Date or dates debt was incurred**

6/27/2016

**Last 4 digits of account number:** 2016

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$200.00

---

3.186

**Nonpriority creditor's name and mailing address**

RONALD DARREN MULLINS
PO BOX 265
WHEELERSVILLE, OH  45694

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$865.20

---

3.187

**Nonpriority creditor's name and mailing address**

ROY G MULLINS
10 W ROCKWOOD
ECORSE, MI  48229

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$17.37

---

3.188

**Nonpriority creditor's name and mailing address**

RUMALDA ELKINS INVIDUALLY AND
GUARDIAN FOR WYNN AND WENDY
BOX 94
MYRA, KY  41549

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,000.00

| **Part 2:** | Additional Page |
|---|---|

| | Amount of claim |
|---|---|
| | |

| 3.189 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $666.66 |
|---|---|---|---|

RUTH BRUNING
2122 H STREET
EUREKA, CA 95501

**Date or dates debt was incurred**

5/16/2019

**Last 4 digits of account number:** /19M

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.190 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,709.63 |
|---|---|---|---|

RYAN AND SHARON JOHNSON
1346 LEFT FORK OF LONG FORK
VIRGIE, KY 41572

**Date or dates debt was incurred**

3/7/2019

**Last 4 digits of account number:** 7/19

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.191 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $31,250.00 |
|---|---|---|---|

SAM ALLEN CARTER
ADDRESS REDACTED

**Date or dates debt was incurred**

9/10/2018

**Last 4 digits of account number:** 531A

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
CURRENT OR FORMER EMPLOYEE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.192 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $416.67 |
|---|---|---|---|

SANDRA L KELLY
2027 TICE DRIVE
CULLEOKA, TN 38451

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.193 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $511.65 |
|---|---|---|---|

SHARON BURKE
15587 BELMONT
ALLEN PARK, MI 48101

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☑ No
☐ Yes

**Part 2:**   Additional Page

|  |  | Amount of claim |
|---|---|---|

| | | |
|---|---|---|
| 3.194 | **Nonpriority creditor's name and mailing address**<br><br>SHELBY JEAN BAKER<br>90 SINGLETON BR ROAD<br>WELLINGTON, KY 40387<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $156.27 |
| 3.195 | **Nonpriority creditor's name and mailing address**<br><br>SHELBY VALLEY HIGH SCHOOL<br>125 DOUGLAS PARKWAY<br>PIKEVILLE, KY 41501<br><br>**Date or dates debt was incurred**<br><br>5/19/2015<br><br>**Last 4 digits of account number:** 8583 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $100.00 |
| 3.196 | **Nonpriority creditor's name and mailing address**<br><br>SHERIFF OF FLOYD COUNTY<br>PO BOX 152<br>PRESTONSBURG, KY 41653<br><br>**Date or dates debt was incurred**<br><br>5/31/2019<br><br>**Last 4 digits of account number:** 2018 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $886.41 |
| 3.197 | **Nonpriority creditor's name and mailing address**<br><br>SHERIFF OF KNOTT CO.<br>PO BOX 1170<br>HINDMAN, KY 41822<br><br>**Date or dates debt was incurred**<br><br>10/16/2017<br><br>**Last 4 digits of account number:** 9838 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $330.96 |
| 3.198 | **Nonpriority creditor's name and mailing address**<br><br>SHERRY FORE<br>2947 NORWOOD<br>TRENTON, MI 48183<br><br>**Date or dates debt was incurred**<br><br>7/7/2015<br><br>**Last 4 digits of account number:** 8855 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1.59 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.199 | **Nonpriority creditor's name and mailing address**<br><br>SHIRLEY DAVIS<br>771 ANDERSON FORK ROAD<br>VIRGIE, KY 41572<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $771.42 |
|---|---|---|---|
| 3.200 | **Nonpriority creditor's name and mailing address**<br><br>SOUTHEAST KENTUCKY CHAMBER OF COMMERCE<br>178 COLLEGE STREET<br>PIKEVILLE, KY 41501-1786<br><br>**Date or dates debt was incurred**<br><br>8/11/2017<br><br>**Last 4 digits of account number:** 9800 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $999.00 |
| 3.201 | **Nonpriority creditor's name and mailing address**<br><br>STANLEY TACKETT<br>145 WILLOW DRIVE<br>PIKEVILLE, KY 41501<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $771.42 |
| 3.202 | **Nonpriority creditor's name and mailing address**<br><br>STEVE WILLIAMS<br>247 HEAVENS VALLEY ROAD<br>WHITESBURG, KY 41858<br><br>**Date or dates debt was incurred**<br><br>10/16/2015<br><br>**Last 4 digits of account number:** 9180 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,500.00 |
| 3.203 | **Nonpriority creditor's name and mailing address**<br><br>SUMMIT ENGINEERING INC<br>265 HAMBURG BLVD<br>PIKEVILLE, KY 41501<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,386.00 |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

---

**3.204**   **Nonpriority creditor's name and mailing address** | | | $440.00

SYNERGY ENGINEERING SERVICE
1904 S MAYO TRAIL SUITE 200
PIKEVILLE, KY 41501

**Date or dates debt was incurred**

9/5/2018

**Last 4 digits of account number: 1348**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.205**   **Nonpriority creditor's name and mailing address** | | | $59.52

TAMBRA DAMRON
70 BLACKBURN LANE
PIKEVILLE, KY 41501

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.206**   **Nonpriority creditor's name and mailing address** | | | $771.42

TERRY L TACKETT
1776 UPPER CHLOE
PIKEVILLE, KY 41501

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.207**   **Nonpriority creditor's name and mailing address** | | | $178.56

TERRY MULLINS
37396 VERNON DRIVE
STERLING HEIGHT, MI 48310

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.208**   **Nonpriority creditor's name and mailing address** | | | $6,906.27

TERRY S LITTLE
4059 LONG FORK ROAD
VIRGIE, KY 41572

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| **Part 2:** | Additional Page | |

| | | Amount of claim |
|---|---|---|
| | | |

| 3.209 | **Nonpriority creditor's name and mailing address**<br><br>THE ELKHORN COAL COMPANY LLC<br>544 SOUTH LAKE DR<br>PRESTONSBURG, KY 41653<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $169,188.49 |
| 3.210 | **Nonpriority creditor's name and mailing address**<br><br>THE ELKHORN COAL COMPANY LLC<br>544 SOUTH LAKE DRIVE<br>PRESTONSBURG, KY 41653<br><br>**Date or dates debt was incurred**<br><br>3/31/2019<br><br>**Last 4 digits of account number:** 706 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $26.23 |
| 3.211 | **Nonpriority creditor's name and mailing address**<br><br>THELMA SELF SEALS<br>3813 CRESTRIDGE DRIVE<br>VALLEY STATION, KY 40272<br><br>**Date or dates debt was incurred**<br><br>5/16/2019<br><br>**Last 4 digits of account number:** /19M | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $500.00 |
| 3.212 | **Nonpriority creditor's name and mailing address**<br><br>THOMAS B. RATLIFF TRUST<br>151 NORTH MAYO TRAIL<br>PIKEVILLE, KY 41501<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.213 | **Nonpriority creditor's name and mailing address**<br><br>THOMAS L SELF<br>163 KENTUCKY AVE<br>LEXINGTON, KY 40502-1754<br><br>**Date or dates debt was incurred**<br><br>5/16/2019<br><br>**Last 4 digits of account number:** /19M | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $500.00 |

| **Part 2:** | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

| 3.214 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,937.48 |
| --- | --- | --- | --- |

| | TIMMY MULLINS<br>424 PINE RIDGE<br>HAROLD, KY 41635-8905 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date or dates debt was incurred** | |
| | VARIOUS | **Basis for the claim:**<br>TRADE VENDOR |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes |

| 3.215 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $125.00 |
| --- | --- | --- | --- |

TRACI D PHILLIPS
2654 SCHOLLSVILLE ROAD
WINCHESTER, KY 40391

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

5/16/2019

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number: /19M**

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.216 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,758,776.74 |
| --- | --- | --- | --- |

UNKNOWN

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Basis for the claim:**
ACCRUED ROYALTIES AND/OR WHEELAGE -
NON-SPECIFIC

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.217 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $83,884.35 |
| --- | --- | --- | --- |

UNKNOWN

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Basis for the claim:**
ACCRUED ROYALTIES AND/OR WHEELAGE -
ESCROW LS #61008 J RO

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.218 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $71,797.63 |
| --- | --- | --- | --- |

UNKNOWN

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Basis for the claim:**
ACCRUED ROYALTIES AND/OR WHEELAGE -
ESCR WM BARTLEY HEIR

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| | | | **Amount of claim** |
|---|---|---|---|

**3.219** | **Nonpriority creditor's name and mailing address**
UNKNOWN

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
ACCRUED ROYALTIES AND/OR WHEELAGE - BOOKER T MULLINS ESC

**Is the claim subject to offset?**
☒ No
☐ Yes

$42,671.98

---

**3.220** | **Nonpriority creditor's name and mailing address**
UNKNOWN

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
ACCRUED ROYALTIES AND/OR WHEELAGE - ESCROW #62129 E TACK

**Is the claim subject to offset?**
☒ No
☐ Yes

$35,556.10

---

**3.221** | **Nonpriority creditor's name and mailing address**
UNKNOWN

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
ACCRUED ROYALTIES AND/OR WHEELAGE - LS #62116 ESCROW

**Is the claim subject to offset?**
☒ No
☐ Yes

$15,899.58

---

**3.222** | **Nonpriority creditor's name and mailing address**
UNKNOWN

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
ACCRUED ROYALTIES AND/OR WHEELAGE - ESCROW LS #62212

**Is the claim subject to offset?**
☒ No
☐ Yes

$11,613.94

---

**3.223** | **Nonpriority creditor's name and mailing address**
UNKNOWN

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
ACCRUED ROYALTIES AND/OR WHEELAGE - ESCROW #62236 MULLIN

**Is the claim subject to offset?**
☒ No
☐ Yes

$11,294.60

| **Part 2:** | Additional Page |
|---|---|

|  | Amount of claim |
|---|---|

| 3.224 | **Nonpriority creditor's name and mailing address**<br>UNKNOWN<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>ACCRUED ROYALTIES AND/OR WHEELAGE -<br>KY BER / J ROWE - ES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $7,842.99 |
| 3.225 | **Nonpriority creditor's name and mailing address**<br>UNKNOWN<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>ACCRUED ROYALTIES AND/OR WHEELAGE -<br>ESCROW 62011 - UNKNW<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,670.23 |
| 3.226 | **Nonpriority creditor's name and mailing address**<br>UNKNOWN<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>ACCRUED ROYALTIES AND/OR WHEELAGE -<br>A JOHNSON HEIRS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,450.39 |
| 3.227 | **Nonpriority creditor's name and mailing address**<br>UNKNOWN<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>ACCRUED ROYALTIES AND/OR WHEELAGE -<br>ESCROW LS62224 COMPT<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,115.34 |
| 3.228 | **Nonpriority creditor's name and mailing address**<br>UNKNOWN<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>ACCRUED ROYALTIES AND/OR WHEELAGE -<br>TIMBER-CALHOUN<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,451.92 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| **3.229** | **Nonpriority creditor's name and mailing address**<br>UNKNOWN<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>ACCRUED ROYALTIES AND/OR WHEELAGE - LS#62072<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $886.85 |
|---|---|---|---|
| **3.230** | **Nonpriority creditor's name and mailing address**<br>UNKNOWN<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>ACCRUED ROYALTIES AND/OR WHEELAGE - ESCROW - LS 62145 TR B<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $599.58 |
| **3.231** | **Nonpriority creditor's name and mailing address**<br>UNKNOWN<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>ACCRUED ROYALTIES AND/OR WHEELAGE - ESCROW #62082 - B YOUNC<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $255.24 |
| **3.232** | **Nonpriority creditor's name and mailing address**<br>UNKNOWN<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>ACCRUED ROYALTIES AND/OR WHEELAGE - #62257 R FLEMIN<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $196.75 |
| **3.233** | **Nonpriority creditor's name and mailing address**<br>UNKNOWN<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>ACCRUED ROYALTIES AND/OR WHEELAGE - LS #62282 GW CALHOUN<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $179.93 |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | **Amount of claim** |
|---|---|---|---|

**3.234** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,800.00**

VICKIE HALL EXECUTRIX
169 CAROLYN LANE
NICHOLASVILLE, KY 40356

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.235** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$791.44**

VICTORIA REBECCA SEIDEN
1620 1ST AVENUE EAST
BRADENTON, FL 34208

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.236** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$341.47**

WANDA S DREHER
2598 PLANTATION DRIVE
RUSSELLVILLE, TN 37860

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.237** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$15,000.00**

WHITESBURG EDUCATIONAL
DEVELOPMENT FOUNDATION INC
35 BENTLEY AVENUE
WHITESBURG, KY 41858

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.238** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$2,937.48**

WILLA P TACKETT
45 CHIMNEY BRANCH ROAD
VIRGIE, KY 41572

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE VENDOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| 3.239 | **Nonpriority creditor's name and mailing address**<br><br>WILLIAM B JOHNSON<br>3905 ROSCOMMON WAY<br>CLARKSVILLE, TN  37040<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $123.42 |
| 3.240 | **Nonpriority creditor's name and mailing address**<br><br>WILLIAM C ROBINSON<br>BOX 439<br>PARISH, FL  34219<br><br>**Date or dates debt was incurred**<br><br>5/16/2019<br><br>**Last 4 digits of account number:** /19M | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,500.00 |
| 3.241 | **Nonpriority creditor's name and mailing address**<br><br>WILLIAM M AND BETTY JOHNSON<br>1222 LEFT FORK LONG FORK<br>VIRGIE, KY  41572<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $778.00 |
| 3.242 | **Nonpriority creditor's name and mailing address**<br><br>WILLIAM SCOTT PHILLIPS<br>1129 VOLCO ROAD<br>EDGEWATER, FL  32141<br><br>**Date or dates debt was incurred**<br><br>5/16/2019<br><br>**Last 4 digits of account number:** /19M | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $125.00 |
| 3.243 | **Nonpriority creditor's name and mailing address**<br><br>WILLIAM SIDNEY TRIVETTE<br>237 2ND STREET<br>SUITE 1<br>PIKEVILLE, KY  41501<br><br>**Date or dates debt was incurred**<br><br>5/16/2019<br><br>**Last 4 digits of account number:** /19M | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $500.00 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.244 | **Nonpriority creditor's name and mailing address**<br><br>WPP LLC<br>601 JEFFERSON<br>SUITE 3600<br>HOUSTON, TX  77002<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $142,464.17 |
| 3.245 | **Nonpriority creditor's name and mailing address**<br><br>YVONNE M HAMPTON<br>3040 LONG FORK ROAD<br>VIRGIE, KY  41572<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $156.27 |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a.** | Total claims from Part 1 | **5a.** | **UNKNOWN** |
| **5b.** | Total claims from Part 2 | **5b.** **+** | **$26,466,506.06** |
| **5c.** | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **5c.** | **$26,466,506.06** |

Fill in this information to identify the case:

Debtor    Pike-Letcher Land LLC

United States Bankruptcy Court for the:  Eastern District of Kentucky

Case number   19-51218
(if known)

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                    04/19

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | AARON JONES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ABRIELLE & JARRED HAMILTON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62251 | |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | ADV AGREEMENT | ACIN LLC L2495 COLUMBUS, OH  43260 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 63607 | |
| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | ACIN LLC L2495 COLUMBUS, OH  43260 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | ACIN LLC<br>L2495<br>COLUMBUS, OH  43260 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ADA BAKER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ADA SEALS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ADAMS-DELOICE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING AGREEMENT | AEP KENTUCKY COAL, LLC |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 61019 | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | SPECIAL WARRANTY DEED | AEP KENTUCKY COAL, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | AILEEN NEWSOME (GW NEWSOME HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | AKERS-ROBERT AND MIMIE JEAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ALBROW HALL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62180 | |
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest** | SPECIAL WARRANTY DEED OF CONVEYANCE | ALERT OIL & GAS COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ALFRED SANDERS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62063 | |
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ALICE ET AL MURZDA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | ALLARD NEWSOME ET. AL. (CC NEWSOME HEIRS) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | ALLEN EUGENE NEWSOM (GW NEWSOME HEIRS) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE AGREEMENT | ALLEN KEITH & SELENA STEWART |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 62277 | |
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | DEED | ALMA & JUNIOR ENDICOTT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | MINING AGREEMENT | ALMA LAND COMPANY ATTN JOHN HARRIS PRESIDENT 750 TOWN MOUNTAIN RD PIKEVILLE, KY  41501 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 61020 | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | ALMA MATNEY SULLIVAN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | ALOHA & FRANK SETSER (GOLDIS HAYNES HEIRS) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE AGREEMENT | ALPHA HAMILTON |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 62195 | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE AGREEMENT | ANCIL EPP BARTLEY |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 62113-G | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | ANDREW ROGERS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | WHEELAGE AGREEMENT | ANDY JOHNSON 8 SCOTTS BOTTOM LEFT VIRGIE, KY 41572 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | W-07 | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | WARRANTY DEED OF CONVEYANCE | ANGELA BROWN KISER ET AL. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | ANGELINE LUNSFORD |
| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | ANNA & HARRY HILL |
| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM DEED | ANNA ET AL SMITH |
| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED | ANNA LOU ASHBY |
| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | ANNA SUE BRANHAM, ET AL (GW NEWSOME HEIRS) |
| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | ANNETTA & JOSEPH FLEMING |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ANNIE & FRANK RAMM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest** | ADV AGREEMENT | ANR COAL COMPANY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 63600 | |
| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ANTHONY & TOMMIE SUE TACKETT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ANTHONY PUGH, JUDY PUGH, ANGELA PUGH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | APPALACHIAN LAND COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ARLENE AND JOHN POTTER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** SURFACE AGREEMENT | ARLIE B. JOHNSON |
| | **State the term remaining** CURRENT | |
| | **List the contract number of any government contract** 62058 | |
| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest** DEED OF CONVEYANCE | ARNOLD AND KATHY STEWART |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest** SURFACE AGREEMENT | ARNOLD HAMPTON |
| | **State the term remaining** CURRENT | |
| | **List the contract number of any government contract** 62089 | |
| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** DEED OF CONVEYANCE | ARTHUR & BILLIE JEAN JOHNSON |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** WARRANTY DEED OF CONVEYANCE | ARTHUR CAUDILL |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** WARRANTY DEED OF CONVEYANCE | ARTHUR CAUDILL |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ASHBY-SONYA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | AUBREY OAKS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62052 | |
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | AUBREY OAKS, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62051 | |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BALLARD AND SUSIE BENTLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | BARBARA & TEDDY MATNEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BARBARA & WILLIAM DUGAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BARBARA H. STILTNER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BARBARA MATNEY, ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | BARBARA T. KEITH |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-15 | |
| 2.56 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BARRY BARTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62173 | |
| 2.57 | **State what the contract or lease is for and the nature of the debtor's interest** | WHEELAGE AGREEMENT | BARRY JOHNSON 2289 INDIAN CREEK RD VIRGIE, KY 41522 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | W-12 | |
| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | BARRY K HALL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.59** **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BARRY K. JOHNSON |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | 62219 | |
| **2.60** **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BEATRICE TARR |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.61** **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BELVA HAMILTON |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | 62113-H | |
| **2.62** **State what the contract or lease is for and the nature of the debtor's interest** | DEED | BELVIE & JAMES DANIELS |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.63** **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BENARD, ROBERTA, LINDA, HAZEL SKEENS |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.64** **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | BENETTA MULLINS |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | POMR-19 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BENJAMIN & SHIRLEY BENTLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BENJAMIN BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62164 | |
| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BENJAMIN BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62012 | |
| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BENNIE & LORRAINE BARTLEY ET. AL. (GW NEWSOME HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | BERNALDY DAY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-60 | |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | BERNICE BROWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BERTHA AND CHARLES ESTEP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BERTHA HALL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62101 | |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BESSETTE, MICHELE AND LARRY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | BESSIE DAMRON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-63 | |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BETTY AND FRANK GRISI |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | BETTY CAROL & DAVID BELCHER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.77** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED | BETTY CAROL & DAVID BELCHER |
| **2.78** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | BETTY GREER |
| **2.79** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**  CURRENT<br><br>**List the contract number of any government contract**  62255 | SURFACE AGREEMENT | BETTY JOHNSON |
| **2.80** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | BETTY LOU MUTTER |
| **2.81** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**  CURRENT<br><br>**List the contract number of any government contract**  62128 | SURFACE AGREEMENT | BETTY STEWART |
| **2.82** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM DEED | BETTY WILLIAMS ET AL |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BETTY YOUNCE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62082 | |
| 2.84 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BEULAH MAE WEBB |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62269 | |
| 2.85 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | BEVERLY WRIGHT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.86 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING AGREEMENT | BIG SANDY COMPANY , L.P. 513 N MAYO TRAIL B PIKEVILLE, KY  41501 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 61010 | |
| 2.87 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED | BILL & MARY E. RIDDLE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.88 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BILL COMPTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Case 19-51218-grs   Doc 20   Filed 08/01/19   Entered 08/01/19 21:39:44   Desc Main
Document   Page 109 of 307
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.89 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BILL ISON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62059 | |
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BILL RIDDLE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62011 | |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BILLIE JEAN BATES GIBSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62047 | |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BILLY & SHARON AKERS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BILLY E. RATLIFF<br>102 CHILDERS ROAD<br>VIRGIE, KY  41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62110 | |
| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BILLY TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62207 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.95 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BIRDIE & NORMAN WHYDE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BLAKE WILIAMSON ROBINETTE VARNEY ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BLUEMONT CORPORATION PO BOX 1265 PORTSMOUTH, OH 45662 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62202 | |
| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BOB & IRENE JOHNSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | BOB & OLLIE JOHNSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BOB BLEVINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BOB STEWART HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62116 | |
| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BOBBIE LOIS SMITH ET AL (GW NEWSOME HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BOBBY & BARBARA FIELDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BOBBY & BARBARA FIELDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BOBBY & BARBARA FIELDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED | BOBBY & BARBARA FIELDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED | BOBBY & BARBARA FIELDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BOBBY ABSHIRE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BOBBY CHILDERS PO BOX 428 VIRGIE, KY 41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62078 | |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BOBBY DAMRON 579 KELLY MOUNTAIN ROAD SHELBY GAP, KY 41563 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62145 | |
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BOBBY FIELDS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62111 | |
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BOBBY HAMILTON, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62239 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | BOBBY SMITH<br>ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-11 | |
| 2.114 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BOBBY SPEARS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62000 | |
| 2.115 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BOBBY SPEARS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62175 | |
| 2.116 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BONNIE ESTEP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.117 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BOOKER MULLINS HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62148 | |
| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest** | WHEELAGE AGREEMENT | BRADLEY JOHNSON<br>85 SCOTTS BOTTOM LEFT<br>VIRGIE, KY  41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | W-10 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BRANHAM & BAKER COAL COMPANY, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | BRENDA & RANDY GIBSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BRENDA BENTLEY, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62149 | |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BRENDA L. & CAROL L. WILLIAMS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62281 | |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | BRENDA LOUISE WILLIAMS (STONE) |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62241 | |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | CORRECTIVE WARRANTY DEED OF CONVEYANCE | BROWN & KISER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | BUREN & LITTLE PUGH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | BURTON & BETTY HURLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest** | ADV AGREEMENT | C.C. NEWSOME HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 63028 | |
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | C.C. NEWSOME HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62196 | |
| 2.129 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CALHOUN-PHILLIP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.130 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CAN & BESSIE POTTER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.131 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF EXCHANGE | CARL & ANNA HALL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.132 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CARL & BONNIE MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.133 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | CARL & PHYLLIS JOHNSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.134 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CARL BURKE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62246 | |
| 2.135 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CARL GLENN & JUDY WILLIAMS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62244 | |
| 2.136 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CARL LITTLE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62015 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | CARL MULLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-1 | |
| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | CARL TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-36 | |
| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CARLIS JOHNSON 18 SCOTTS BOTTOM LEFT VIRGIE, KY 41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62211 | |
| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest** | WHEELAGE AGREEMENT | CARLIS JOHNSON 18 SCOTTS BOTTOM LEFT VIRGIE, KY 41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | W-08 | |
| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CARLOS & VIOLET ADDINGTON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62141 | |
| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CAROL FLOWER AND JERRY FLOWERS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.143 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CAROL LEE HALL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62216 | |
| 2.144 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CAROL LEE WILLIAMS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62241 | |
| 2.145 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CAROL REYNOLDS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62113-C | |
| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CAROL SUE AND MICHAEL DEBOURBON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | CAROLYN SUE TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-38 | |
| 2.148 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CARSON AND RUBY WRIGHT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CARSON AND RUBY WRIGHT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | CARSON AND RUBY WRIGHT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-56 | |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CASEY MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CATHERINE CHILDERS PO BOX 246 VIRGIE, KY 41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62112 | |
| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CECIL L. HALL, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62020 | |
| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CHALMER & PAULINE FIELDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.155 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | CHARLENE & CHRIS BAKER-JOEY E. WILLIAMS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-60 | |
| 2.156 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CHARLENE CALHOUN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.157 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CHARLES & CORA ANDERSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.158 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CHARLES & DAKOTA TACKETT HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62117 | |
| 2.159 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CHARLES & MARY PUGH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CHARLES AND JEANETTE MARIE BENTLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CHARLES RAY & DIANE MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CHARLES RAYMOND BURKE, ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | CHARLIE & ADA HURLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CHARLIE & NOLA K. GREER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | CHARLIE DOTSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-31 | |
| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CHARLIE WILLIAMS HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62241 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CHASTITY HOPE FLEMING SCHOLL, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62119 | |
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CHERLY TACKETT & MARIONETTE LITTLE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62288 | |
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CHERYL & MARVIN WALKER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CHESTER GOBLE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62064 | |
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CHESTER LEE JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62226 | |
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CHRISTINE A. HURLEY GRAHAM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | CHRISTOPHER AND JILL BAKER (RUTH BAKER HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CINDY MARIE JONES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CINDY VARNEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62179 | |
| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | CITIZEN NATIONAL BANK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | CITY OF JENKINS BOX 568 JENKINS, KY 41537 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | WHEELAGE AGREEMENT | CLAUDIUS TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | W-06 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CLAYTON MOORE AND RUTH MOORE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CLEPHIS JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62203 | |
| 2.181 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | CLIFFORD & MOLLY ELSWICK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.182 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CLIFFORD OAKES HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62061 | |
| 2.183 | **State what the contract or lease is for and the nature of the debtor's interest** | OUTLEASE AGREEMENT | CLINTWOOD ELKHORN MINING CO. 200 ALLISON BLVD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 66022 | |
| 2.184 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | CLOMAS & PEGGY JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-44 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.185 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CLOVIS & BETTY JUSTICE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.186 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CLOVIS LITTLE HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62127 | |
| 2.187 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CODA MULLINS, JR (CODY) & MARTHA MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.188 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | COLLIE AND JUDY JEANINE HALL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.189 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | COLLIE HALL, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62071 | |
| 2.190 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | COLLIE HALL, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62137 | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.191** | **State what the contract or lease is for and the nature of the debtor's interest** | ADV AGREEMENT | COLLINS & MAYO COLLIERIES COMPANY ATTN LAWRENCE HITE PRESIDENT 1233 CENTRAL AVE ASHLAND, KY  41101 |
|  | **State the term remaining** | CURRENT |  |
|  | **List the contract number of any government contract** | 63029 |  |
| **2.192** | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | COLLINS & MAYO COLLIERIES COMPANY ATTN LAWRENCE HITE PRESIDENT 1233 CENTRAL AVE ASHLAND, KY  41101 |
|  | **State the term remaining** | CURRENT |  |
|  | **List the contract number of any government contract** | 62160 |  |
| **2.193** | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | COLONUES & CHRISTINE MULLINS |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| **2.194** | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | COMMONWEALTH OF KY-TRANSPORTATION CABINET |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| **2.195** | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CONLEY NEWSOME (CC NEWSOME HEIRS) |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| **2.196** | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CONNIE & LARRY MEADOWS |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.197 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | CONNIE AND STEVE WARD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.198 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | CONNIE CAMPBELL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-8 | |
| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | COOLIDGE AND MARGIE JOHNSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CORA LYNN & CHARLIE ANDERSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.201 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CORBETT-KATHY & DENNIS W. JR. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | CORBIN BURKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | COREY LEE VOGELER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | CSTL, LLC<br>CO NRP LLC<br>L2495<br>COLUMBUS, OH 43260 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | CSX TRANSPORTATION, INC.<br>500 WATER STREET<br>JACKSONVILLE, FL 32202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | CSX TRANSPORTATION, INC.<br>500 WATER STREET<br>JACKSONVILLE, FL 32202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CURTIS CARLOS JESSIE KING |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62209 | |
| 2.208 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | CURTIS FOUTS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62014 | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.209 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF CONVEYANCE | CYNTHIA PINSON |
| 2.210 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF CONVEYANCE | D. B. KAZEE |
| 2.211 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF CONVEYANCE | DANIEL & JEREE MEADE |
| 2.212 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** CURRENT <br><br> **List the contract number of any government contract** 62266 | SURFACE AGREEMENT | DANIEL & JESSICA SHORT |
| 2.213 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** CURRENT <br><br> **List the contract number of any government contract** 62275 | SURFACE AGREEMENT | DANIEL & JOCELYN FINCH |
| 2.214 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** CURRENT <br><br> **List the contract number of any government contract** 62093 | SURFACE AGREEMENT | DANIEL BOONE JOHNSON |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.215 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | DEED OF CONVEYANCE | DANIEL MELVIN WRIGHT AND BILL KEENE HOLLOW |
| 2.216 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | DEED OF CONVEYANCE | DANIEL MULLINS |
| 2.217 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining**  CURRENT <br> **List the contract number of any government contract**  62072 | SURFACE AGREEMENT | DANNIE BENTLEY, ET AL |
| 2.218 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | DEED OF CONVEYANCE | DANNY & MARGARET BILITER |
| 2.219 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | DEED OF CONVEYANCE | DANNY AND MARTHA WRIGHT |
| 2.220 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining**  CURRENT <br> **List the contract number of any government contract**  62073 | SURFACE AGREEMENT | DANNY MEADE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | DANNY RAY TACKETT<br>494 BUCK TACKETT BRANCH<br>VIRGIE, KY 41572 |
|  | **State the term remaining** | CURRENT |  |
|  | **List the contract number of any government contract** | 62134 |  |
| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DAPHINE AKERS, TERESA THACKER AND RONNIE THACKER, DIANNA<br>BROWN AND RONNIE BROWN, KATHERINE BORDERS AND EARNEST<br>BORDERS AND HARVEY DANIEL AKERS (DAVID AKERS HEIRS) |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DARBIN FLANNERY |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.224 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DARRYL AKERS |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | DARVIN NEWSOME HEIRS |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DARYL JUSTICE, ET AL |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.227 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | DARYL NEWSOM |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62254 | |
| 2.228 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | DAVID & ROSA HAMPTON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-47 | |
| 2.229 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DAVID & SHELIA JUSTICE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.230 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DAVID & WENDI MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.231 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | DAVID BURKE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62151 | |
| 2.232 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DEANE HOPKINS/GAIL MCCOLLUM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.233 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | DEBBIE J. TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62188 | |
| 2.234 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DEBBIE K. HURLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.235 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DEBORAH AND WILLIAM REYNOLDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.236 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DEHEN AND JUDY MARTIN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.237 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DELBERT AND LEZIE LITTLE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.238 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DELLA & GARY TACKETT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.239 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DELLA MCDANIEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.240 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DELMON & BILLIE JEAN THACKER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.241 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | DENNY WILLIAMSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62242 | |
| 2.242 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | DENZIL BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-24 | |
| 2.243 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE LEASEHOLD MORTGAGE SECURITY AGREEMENT ASSIGNMENT OF RENTS AND LEASES AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING  DTD 11/20/2015 RE ABL CREDIT & GUARANTY AGREEMENT DTD 7/10/2013 | DEUTSCHE BANK AG NEW YORK BRANCH 60 WALL ST MSNYC60-1630 NEW YORK, NY  10005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.244 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE, LEASEHOLD MORTGAGE, SECURITY AGREEMENT, ASSIGNMENT OF RENTS AND LEASES, AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING DTD 11/20/2015 ABL LOAN; EXECUTION VERSION; PIKE COUNTY RE: ABL CREDIT AND GUARANTY AGREMENT DTD 7/10/2013 | DEUTSCHE BANK AG NEW YORK BRANCH 60 WALL ST MSNYC60-1630 NEW YORK, NY  10005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.245** **State what the contract or lease is for and the nature of the debtor's interest** <br> MORTGAGE, LEASEHOLD MORTGAGE, SECURITY AGREEMENT, ASSIGNMENT OF RENTS AND LEASES, AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING DTD 11/20/2015 ABL LOAN; EXECUTION VERSION; PIKE COUNTY RE: ABL CREDIT AND GUARANTY AGREMENT DTD 7/10/2013 <br><br> **State the term remaining**   CURRENT <br><br> **List the contract number of any government contract** | DEUTSCHE BANK AG NEW YORK BRANCH <br> 60 WALL ST <br> MSNYC60-1630 <br> NEW YORK, NY 10005 |
| **2.246** **State what the contract or lease is for and the nature of the debtor's interest** <br> MORTGAGE, LEASEHOLD MORTGAGE, SECURITY AGREEMENT, ASSIGNMENT OF RENTS AND LEASES, AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING DTD 11/20/2015 ABL LOAN; EXECUTION VERSION; PIKE COUNTY RE: ABL CREDIT AND GUARANTY AGREMENT DTD 7/10/2013 <br><br> **State the term remaining**   CURRENT <br><br> **List the contract number of any government contract** | DEUTSCHE BANK AG NEW YORK BRANCH <br> 60 WALL ST <br> MSNYC60-1630 <br> NEW YORK, NY 10005 |
| **2.247** **State what the contract or lease is for and the nature of the debtor's interest** <br> MORTGAGE, LEASEHOLD MORTGAGE, SECURITY AGREEMENT, ASSIGNMENT OF RENTS AND LEASES, AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING DTD 11/20/2015 ABL LOAN; EXECUTION VERSION; LETCHER COUNTY; RE: ABL CREDIT AND GUARANTY AGREEMENT DTD 7/10/2013 <br><br> **State the term remaining**   CURRENT <br><br> **List the contract number of any government contract** | DEUTSCHE BANK AG NEW YORK BRANCH <br> 60 WALL ST <br> MSNYC60-1630 <br> NEW YORK, NY 10005 |
| **2.248** **State what the contract or lease is for and the nature of the debtor's interest** <br> MORTGAGE, LEASEHOLD MORTGAGE, SECURITY AGREEMENT, ASSIGNMENT OF RENTS AND LEASES, AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING DTD 11/20/2015 ABL LOAN; EXECUTION VERSION; LETCHER COUNTY; RE: ABL CREDIT AND GUARANTY AGREEMENT DTD 7/10/2013 <br><br> **State the term remaining**   CURRENT <br><br> **List the contract number of any government contract** | DEUTSCHE BANK AG NEW YORK BRANCH <br> 60 WALL ST <br> MSNYC60-1630 <br> NEW YORK, NY 10005 |
| **2.249** **State what the contract or lease is for and the nature of the debtor's interest** <br> MORTGAGE, LEASEHOLD, SECURITY AGREEMENT ASSIGNMENT OF RENTS AND LEASES AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING DTD 11/20/2015 <br><br> **State the term remaining**   CURRENT <br><br> **List the contract number of any government contract** | DEUTSCHE BANK TRUST COMPANY AMERICAS <br> 60 WALL ST <br> MSNYC60-1630 <br> NEW YOR, NY 10005 |

Debtor    Blackhawk Mining LLC
Case 19-51218-grs   Doc 20   Filed 08/01/19   Entered 08/01/19 21:39:44   Desc Main
(Name)
Document   Page 136 of 307

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.250 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE, LEASEHOLD MORTGAGE, SECURITY AGREEMENT, ASSIGNMENT OF RENTS AND LEASES, AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING DTD 11/20/2015 TERM LOAN; EXECUTION VERSION; LETCHER COUNTY; RE: TERM CREDIT AND GUARANTY AGREEMENT DTD 7/10/2013 | DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL ST MSNYC60-1630 NEW YORK, NY 10005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.251 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE, LEASEHOLD MORTGAGE, SECURITY AGREEMENT, ASSIGNMENT OF RENTS AND LEASES, AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING DTD 11/20/2015 TERM LOAN; EXECUTION VERSION; LETCHER COUNTY RE: TERM CREDIT AND GUARANTY AGREEMENT DTD 7/10/2013 | DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL ST MSNYC60-1630 NEW YORK, NY 10005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.252 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE, LEASEHOLD MORTGAGE, SECURITY AGREEMENT, ASSIGNMENT OF RENTS AND LEASES, AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING DTD 11/20/2015 TERM LOAN; EXECUTION VERSION; LETCHER COUNTY; RE: TERM CREDIT AND GUARANTY AGREEMENT DTD 7/10/2013 | DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL ST MSNYC60-1630 NEW YORK, NY 10005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.253 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE, LEASEHOLD MORTGAGE, SECURITY AGREEMENT, ASSIGNMENT OF RENTS AND LEASES, AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING DTD 11/20/2015 TERM LOAN; EXECUTION VERSION; PIKE COUNTY RE: TERM CREDIT AND GUARANTY AGREEMENT DTD 7/10/2013 | DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL ST MSNYC60-1630 NEW YORK, NY 10005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | MORTGAGE, LEASEHOLD MORTGAGE, SECURITY AGREEMENT, ASSIGNMENT OF RENTS AND LEASES, AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING DTD 11/20/2015 TERM LOAN; EXECUTION VERSION; PIKE COUNTY RE: TERM CREDIT AND GUARANTY AGREEMENT DTD 7/10/2013 | DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL ST MSNYC60-1630 NEW YORK, NY 10005 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | MORTGAGE, LEASEHOLD, SECURITY AGREEMENT ASSIGNMENT OF RENTS AND LEASES AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING DTD 11/20/2015 | DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL ST MSNYC60-1630 NEW YORK, NY 10005 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | MORTGAGE, LEASEHOLD, SECURITY AGREEMENT ASSIGNMENT OF RENTS AND LEASES AS-EXTRACTED COLLATERAL FILING AND FIXTURE FILING DTD 11/20/2015 | DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL ST MSNYC60-1630 NEW YORK, NY 10005 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | DEWANNA K. & DAVID ROBINSON (GOLDIS HAYNES HEIRS) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE AGREEMENT | DEWAYNE & CHRISTINA ADDINGTON |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 62141 | |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | WARRANTY DEED OF CONVEYANCE | DEWEY & LORENE ROGERS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.260 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | DEWEY ROBERTS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62227 | |
| 2.261 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DEXTER AND WILMA CASEY (CARL CASEY HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.262 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DEXTER NEWSOM (GW NEWSOME HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.263 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | DIANA G. MULLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62113-D | |
| 2.264 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DIANE & BRUCE CAMPER, ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.265 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DIANNE & RUSTY MCCALL, ET UX (SOLOMON-MULLINS HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.266 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | DINAH MAE BENTLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.267 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | DIXIE LITTLE HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62074 | |
| 2.268 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | DOFFIE HURLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.269 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | DON BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62017 | |
| 2.270 | **State what the contract or lease is for and the nature of the debtor's interest** | WHEELAGE AGREEMENT | DONA NEWSOME |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | W-04 | |
| 2.271 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DONALD & REBECCA BENTLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.272 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DONALD & VIOLET MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.273 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | DONALD BROWN |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-40 | |
| 2.274 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | DONALD E. NEWSOME, JR. |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-43 | |
| 2.275 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DONALD REED NEWSOM (GW NEWSOME HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.276 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | DONALD REED NEWSOME |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62165 | |
| 2.277 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | DONALD REED NEWSOME |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62114 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.278 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DONALD RIFE WOLFORD KEEN ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.279 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | DONNIE G. & BOBBI POLLY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62267 | |
| 2.280 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DOROTHY & ERNIE MILLER, ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.281 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DOROTHY & PAUL DAMRON (GW NEWSOME HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.282 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | DOROTHY DOTSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-32 | |
| 2.283 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DOROTHY KEENER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.284 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | DOROTHY THOMPSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-14 | |
| 2.285 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | DOROTHY THOMPSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-3 | |
| 2.286 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | DOUG MULLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-27 | |
| 2.287 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | DOUG MULLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62076 | |
| 2.288 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | DOUGLAS & LINDA FLEMING |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-39 | |
| 2.289 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | DOUGLAS & MARY RAMM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.290 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | DOUGLAS AKERS |
| 2.291 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | DR. WILLIAM M. JOHNSON |
| 2.292 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | DR. WILLIAM M. JOHNSON AND GLENNA JO JOHNSON |
| 2.293 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | DURAN & DENA SPARKMAN |
| 2.294 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | DUSTY DAWN & JUSTIN RATLIFF |
| 2.295 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | ED AND BETTY BENTLEY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.296 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | EDITH & ALLEN MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.297 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | EDITH BENTLEY MOORE, HARRY MOORE, PEARL MOORE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.298 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | EDITH FAYETTA BLAIR |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-5 | |
| 2.299 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | EDNA E. LANIER (GOLDIS HAYNES HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.300 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | EILEEN JUSTICE, ET UX |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.301 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ELAINE POLLY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62258 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.302 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ELI & ESTA ELSWICK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.303 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ELI TACKETT HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62129 | |
| 2.304 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ELIJAH FLEMING |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62004 | |
| 2.305 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ELISH AND FLORA BENTLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.306 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ELIZABETH FAYE COMPTON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62225 | |
| 2.307 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | ELIZABETH HENSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.308 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ELKHORN CITY LAND COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.309 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ELLA COMPTON HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62224 | |
| 2.310 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ELLA RITENOUR (SOLOMON-MULLINS HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.311 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ELLIS AND RUTH OSBORNE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.312 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ELMER & CATHERINE SLONE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.313 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ELMER & THELMA HAMILTON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62201 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | ELMER HAMPTON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-41 | |
| 2.315 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ELMER, CLARA, LINDA, SADIE, ALLEN COOK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.316 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ELMIER & BETTY SMITH, ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.317 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ELMO ADDINGTON 245 BRUSHY FORK RD JENKINS, KY 41537 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62139 | |
| 2.318 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ELNORA MARIE SMITH (GOLDIS HAYNES HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.319 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ELSIE OSBORNE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.320 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | EMBER AND SANDRA ADKINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.321 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | EMMA LEE AND CURTIS HOLBROOK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.322 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | EMOGENE BARTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62158 | |
| 2.323 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ENGLAND, SANDRA ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.324 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE AND AGREEMENT | EREX |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.325 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE AND AGREEMENT | EREX |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.326 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE AND AGREEMENT | EREX |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.327 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE AND AGREEMENT | EREX |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.328 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ERIC & JENNIFER ANDERSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.329 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ERIC & JENNIFER ANDERSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.330 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | ERMIL & JASPER HARDIN (POLLY BAKER HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.331 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ERNEST & FERN MAGNER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.332 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ERNEST RAY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62218 | |
| 2.333 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ERNESTINE & DANNY BURKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.334 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ERSEL BRASHEAR, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62007 | |
| 2.335 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ERVIN HAMILTON HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62193 | |
| 2.336 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | ERVIN JR & SYLTANNA HAMILTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.337 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ERVIN THACKER CHURCH HARTMAN ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.338 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ESTALITA JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62268 | |
| 2.339 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | ESTILLE JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-30 | |
| 2.340 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | EUGENE & SUSAN FIELDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.341 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | EUGENE BALLOU |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62247 | |
| 2.342 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | EULA NEWSOME WARD |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62144 | |
| 2.343 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | EURAL & HAZEL PUGH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.344 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | EVA JUNE WIDOW VANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.345 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | EVA POTTER, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62094 | |
| 2.346 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | EVA VANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.347 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | EVELYN COX (SMITH) |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-49 | |
| 2.348 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | EVERETT D. HAMPTON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62194 | |
| 2.349 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | EVERT F. & JUDY JOHNSON 1441 LEFT FORK OF LONG FORK VIRGIE, KY 41572 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.350 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING AGREEMENT | EVERT F. & JUDY JOHNSON<br>1441 LEFT FORK OF LONG FORK<br>VIRGIE, KY 41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 61011 | |
| 2.351 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | EVERT F. & JUDY JOHNSON<br>1441 LEFT FORK OF LONG FORK<br>VIRGIE, KY 41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62132 | |
| 2.352 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | EVERT F. & JUDY JOHNSON<br>1441 LEFT FORK OF LONG FORK<br>VIRGIE, KY 41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62118 | |
| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | EVERT F. & JUDY JOHNSON<br>1441 LEFT FORK OF LONG FORK<br>VIRGIE, KY 41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62181 | |
| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest** | WHEELAGE AGREEMENT | EVERT F. & JUDY JOHNSON<br>1441 LEFT FORK OF LONG FORK<br>VIRGIE, KY 41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | W-05 | |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | EVERT JOHNSON, ET AL<br>1441 LEFT FORK OF LONG FORK<br>VIRGIE, KY 41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62133 | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.356 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | EVERT JOHNSON, ET AL<br>1441 LEFT FORK OF LONG FORK<br>VIRGIE, KY 41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62156 | |
| 2.357 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | FAN FLEMING ESTATE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62249 | |
| 2.358 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | FERRY & LOUISE CASEY (LEWIS CASEY HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.359 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | FIRST CHRISTIAN CHURCH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.360 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | FLEETWOOD JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62290 | |
| 2.361 | **State what the contract or lease is for and the nature of the debtor's interest** | ADV AGREEMENT | FLETCHER FIVE RESOURCES, LLC<br>514 MOCCASIN VALLEY ROAD<br>NICKELSVILLE, VA 24271 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 63027 | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.362** **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | FLONNIE GAY & BRUCE RIDDLE |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** 62221 | |
| **2.363** **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | FLORIDA LITTLE HEIRS |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** 62126 | |
| **2.364** **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | FONSO JUSTICE |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| **2.365** **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | FONSO JUSTICE |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| **2.366** **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | FRANK & SHARON DOTSON |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| **2.367** **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | FRANK AKERS (DAPHINE AKERS) |
| **State the term remaining** | |
| **List the contract number of any government contract** | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.368 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | FRANK AND SHARON DOTSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.369 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | FRANK GRISI |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.370 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | FRANKLIN P. JUSTICE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.371 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | FREDDIE & SHIRLEY ANDERSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.372 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | FREDDIE & VICKY HAMILTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.373 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | FREDDIE DON JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-42 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.374 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | FREDDIE SOWARDS MOORE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.375 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | FREEMAN & BARBARA MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.376 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | FRELON & MARY LOU HOWELL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62191 | |
| 2.377 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING AGREEMENT | G. C. ROWE HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 61006 | |
| 2.378 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | GARNETT & BEVERLY TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62265 | |
| 2.379 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GARY & JOYCE PUGH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.380 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GARY & LOIS MATNEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.381 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | GARY FLEMING<br>7600 SEVIERVILLE PIKE<br>KNOXVILLE, TN 37920 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62166 | |
| 2.382 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | GARY REED MULLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-34 | |
| 2.383 | **State what the contract or lease is for and the nature of the debtor's interest** | WHEELAGE AGREEMENT | GARY ROGER & ROSETTA KENDRICK |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | W-01 | |
| 2.384 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GARY SCOTT & LINDA NEWSOM ET. AL (GW NEWSOME HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.385 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | GARY SMITH |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62176 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.386 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | GARY VAN MOORE JR. |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-53 | |
| 2.387 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | GARY VAN MOORE, SR. & FRONA ANN MOORE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-52 | |
| 2.388 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GARY WILLIAMSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.389 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED | GATLIFF COAL COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.390 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GAYLENE AND RICHARD KENDRICK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.391 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GEISELLA SUE RODEBAUGH (GOLDIS HAYNES HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.392 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | GENERAL CLIFTON ELKINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62088 | |
| 2.393 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | GENEVA HENSON ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.394 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GENIEVE STINER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.395 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | GEORGE BENTLEY HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62125 | |
| 2.396 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | GEORGE FOUTS HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62136 | |
| 2.397 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | GEORGE WRIGHT CO WEBSTER LAW OFFICES ATTN LAWRENCE R WEBSTER PO DRAWER 712 PIKEVILLE, KY  41502 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62143 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.398 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | GEORGE YOUNCE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62083 | |
| 2.399 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GEORGIA ELKINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.400 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GEORGIA HARRISON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.401 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GERALDINE THACKER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.402 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | GILES AUSTIN |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62037 | |
| 2.403 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | GILES AUSTIN, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62038 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.404 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GLEN & ANNA GOODEN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.405 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GLEN ROGERS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.406 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | GLENN WILLIAM BROWN |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62217 | |
| 2.407 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GLENN'S FINER HOMES, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.408 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | GLINVER OSBORNE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-26 | |
| 2.409 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.410 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| 2.411 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |

Debtor    Case 19-51218-grs    Doc 20    Filed 08/01/19    Entered 08/01/19 21:39:44    Desc Main
(Name)
Document    Page 164 of 307

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.416 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.417 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.418 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.419 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.420 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.421 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.422 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.423 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.424 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.425 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | GOLDIE HAYNES - HEIR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GRACE MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL WARRANTY DEED | GRANVILLE BURKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GREG CALHOUN AND TAMMY CALHOUN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.431 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GREGORY & ANITA ELKINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.432 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GREGORY & JENNIFER TACKETT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.433 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | GREGORY D. BARTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62113-E | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.434 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | GREGORY JOHNSON, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62237 | |
| 2.435 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GREGORY RAMM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.436 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | GWEN & BERNARD HALL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.437 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | HAROLD ADKINS JR BY STEPHEN ADKINS, POA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.438 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | HAROLD & CECILIA MATNEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.439 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | HAROLD & LINDA CANTRELL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | DEED | HAROLD & MARILN SHORT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | QUITCLAIM DEED | HAROLD & WALINE JUSTUS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | HAROLD AND DEBORAH CALHOUN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | HAROLD DANNY & ANITA MULLINS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | MINING RIGHTS AGREEMENT | HAROLD DEAN THOMPSON |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | POMR-13 | |
| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | HAROLD LEE STILTNER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.446 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | HARRISON ET AL FIELDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.447 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | HARRY AND NONA WRIGHT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.448 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | HARRY BARTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62113-A | |
| 2.449 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED AND CONSTRUCTION EASEMENT | HARRY, RODNEY, GLORIA WRIGHT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.450 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | HASSEL PRATER |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62210 | |
| 2.451 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | HAYES BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62200 | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.452 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | HAZEL JOHNSON |
| 2.453 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**  CURRENT<br><br>**List the contract number of any government contract**  62016 | SURFACE AGREEMENT | HAZEL MAE JOHNSON |
| 2.454 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**  CURRENT<br><br>**List the contract number of any government contract**  63006 | ADV AGREEMENT | HEADWATERS BROADCASTING |
| 2.455 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL WARRANTY DEED | HEARTWOOD FORESTLAND FUND, IV |
| 2.456 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | HEATHER & DAVID HOWELL |
| 2.457 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WARRANTY DEED OF CONVEYANCE | HELEN HAMILTON |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.458 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | HELEN HAMILTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.459 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | HENRY DAN & BETTY KINCER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.460 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | HERMAN HAYNES, JR. (GOLDIS HAYNES HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.461 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | HILLARD BELCHER, JR. PO BOX 427 VIRGIE, KY  41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62161 | |
| 2.462 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | HILLARD BURKE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62261 | |
| 2.463 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | HOBART C. JOHNSON ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62198 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.464 | **State what the contract or lease is for and the nature of the debtor's interest** | SPECIAL WARRANTY DEED OF CONVEYANCE | HOBART CLAY JOHNSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.465 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | HOMER AND HELEN BLACKBURN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.466 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | HOMER ROBERTS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62214 | |
| 2.467 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | HOWARD & ALICE PUGH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.468 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | HOWARD LAFNEAR II & MARY (GW NEWSOME HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.469 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | HOWARD LAND MANAGEMENT ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.470 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | HOWARD OAKS, JR. |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62053 | |
| 2.471 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | HUGHES & RUBY CASEY (LEWIS CASEY HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.472 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | HURSEL & WILLA FOUTS ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.473 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | INA LEE & CHARLEY HIPPS (SOLOMON-MULLINS HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.474 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | IRA BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62049 | |
| 2.475 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | IRENE FLEMING HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62018 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.476 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ISABELLE BURKE HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62229 | |
| 2.477 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | J. B. & JOANN HURLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.478 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING AGREEMENT | J. S. CLINE HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 61015 | |
| 2.479 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JACK & JOYCE THACKER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.480 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JACQUELINE JUSTICE BENNETT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.481 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JAKE WILLIAMS HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62240 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.482 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | JAMES & CHRISTINE HURLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.483 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JAMES & MELISSIA FRALEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.484 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | JAMES E. HURLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-33 | |
| 2.485 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JAMES E. TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62091 | |
| 2.486 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JAMES H. & EMILY JOHNSON (LUCINDA JOHNSON HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.487 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JAMES HALL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62107 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.488 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | JAMES HALL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.489 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | JAMES JOHNSON ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.490 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JAMES L. FLEMING |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62223 | |
| 2.491 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JAMES OSCAR ELKINS HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62212 | |
| 2.492 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JAMES R. TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62090 | |
| 2.493 | **State what the contract or lease is for and the nature of the debtor's interest** | ADV AGREEMENT | JAMES SMALLWOOD |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 63030 | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.494 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF CONVEYANCE | JAMES SMITH  (MAGGIE RUNYON HEIRS) |
| 2.495 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF CONVEYANCE | JAMES STEWART ADDRESS REDACTED |
| 2.496 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WARRANTY DEED OF CONVEYANCE | JAMES YOUNG ADDRESS REDACTED |
| 2.497 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WARRANTY DEED OF CONVEYANCE | JAMES YOUNG ADDRESS REDACTED |
| 2.498 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED | JANICE & KEITH BANKS |
| 2.499 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WARRANTY DEED OF CONVEYANCE | JANICE & PAUL BURKE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.500 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WARRANTY DEED OF CONVEYANCE | JANICE JOHNSON |
| 2.501 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | JAY ELKINS<br>3134 BROCKETT ROAD<br>MIMS, FL  32754 |
| 2.502 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**  CURRENT<br><br>**List the contract number of any government contract**  62184 | SURFACE AGREEMENT | JEANENE HAMILTON |
| 2.503 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM DEED | JEANENE HAMILTON, ET AL - (OLEY HALL HEIRS) |
| 2.504 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**  CURRENT<br><br>**List the contract number of any government contract**  62183 | SURFACE AGREEMENT | JEANENE HAMILTON, ET AL - (OLEY HALL HEIRS) |
| 2.505 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | JEANETTE MULLINS |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.506 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JEFF & SHARON ROGERS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.507 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JEFF AND GALE BURKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.508 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JEFFERY P. JOHNSON 610 CHERRY TRACE DRIVE RICHMOND, KY 40475 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62006 | |
| 2.509 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | JEFFREY & ANGELA BROWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.510 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JEFFREY & CAROL BENTLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.511 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | JEFFREY AND ANGELA BROWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.512 | State what the contract or lease is for and the nature of the debtor's interest | WARRANTY DEED OF CONVEYANCE | JEFFREY BROWN ET AL (BROWN FAMILY CEMETERY) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.513 | State what the contract or lease is for and the nature of the debtor's interest | DEED | JEFFREY CORNETT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.514 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE AGREEMENT | JEFFREY D. POLLY |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 62248 | |
| 2.515 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | JEFFREYTHOMAS & FRANCES FIELDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.516 | State what the contract or lease is for and the nature of the debtor's interest | DEED | JENNIFER WYATT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.517 | State what the contract or lease is for and the nature of the debtor's interest | MINING RIGHTS AGREEMENT | JEREMY M. WEBB & MARANDA WEBB |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | POMR-58 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.518 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | JERRY & DEBORAH LESTER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.519 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | JERRY LEE CLEVENGER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.520 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | JERRY LEE SLONE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.521 | State what the contract or lease is for and the nature of the debtor's interest | DEED | JERRY LESTER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.522 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE AGREEMENT | JERRY LITTLE |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 62103 | |
| 2.523 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE AGREEMENT | JERRY NEIL & SUSAN LITTLE |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 62273 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.524 | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL WARRANTY DEED OF CONVEYANCE | JESSEE TODD WHITE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.525 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | JIMMY & KATHY MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.526 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JIMMY & MARIONETTE LITTLE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.527 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JIMMY AKERS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62197 | |
| 2.528 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | JIMMY AND MADONNA AKERS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.529 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | JIMMY AND MADONNA AKERS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.530 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JIMMY LITTLE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.531 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JIMMY MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.532 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JIMMY RAY HAMILTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.533 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JIMPER STURGILL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62131 | |
| 2.534 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | JOAN AND RAY STACY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.535 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JODY & DEANNA FLEMING |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.536 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JODY & DEANNA FLEMING |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.537 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JOE L. AND LINDA NEWSOM (GW NEWSOME HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.538 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JOEY GOODSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62104 | |
| 2.539 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JOHN & DIXIE THACKER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.540 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JOHN & REBECCA RODEBAUGH (GOLDIS HAYNES HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.541 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | JOHN A. RAY 188 WATSONS MILL LANE CLAYTON, NC  27527 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-28 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.542 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE AGREEMENT | JOHN CHRISTOPHER HALL<br>933 LONG FORK OF MARSHALL BR<br>VIRGIE, KY 41572 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 62245 | |
| 2.543 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE AGREEMENT | JOHN GRAHAM, ET AL |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 62055 | |
| 2.544 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | JOHN WILLIAM THACKER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.545 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | JOHN, MARY, ROBERT AND ZAMA PICKLESIMER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.546 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | JOHNNY AND LOUISE ANDERSON |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.547 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | JOHNNY E. & TERESA POTTER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.548 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JOHNNY E. & TERESA POTTER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.549 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JOHNNY E. & TERESA POTTER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.550 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JOHNNY JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62100 | |
| 2.551 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JOHNNY K. & ROSE A. LITTLE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62274 | |
| 2.552 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JOHNNY LEE AND PATTY HILL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.553 | **State what the contract or lease is for and the nature of the debtor's interest** | ADV AGREEMENT | JOHNNY REX SMITH |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 63022 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.554 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JOHNNY WOLFE<br>ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62205 | |
| 2.555 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JOHNSON SISTERS (NORVILLE) |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62079 | |
| 2.556 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | JOHNSON,WAYNE ARTHUR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.557 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | JOHNSON-LYDON CLEMENT, ALMA & JEANETTA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.558 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JORDAN & VIKKI GUNTER |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62262 | |
| 2.559 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JOSEPH & ARLENE AKERS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.560 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JOSEPHINE STEWART |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62097 | |
| 2.561 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JOSEPTH & DONNA MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.562 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JOSHUA AKERS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.563 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JOYCE & ANTHONY BARNETT (SOLOMON-MULLINS HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.564 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JOYCE & RICHARD MAYNARD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.565 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | JUBLE & ANNA HAMPTON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-37 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.566 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JUDY PUGH, ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.567 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | JUDY RASNAKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.568 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | JULIE KIRK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.569 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JULIUS ELKINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62065 | |
| 2.570 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JULIUS HAMPTON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62243 | |
| 2.571 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | JUNE JOHNSON BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62253 | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.572 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COMMISSIONER'S DEED | JUSTICE HEIRS |
| 2.573 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED | KAREN & KENNY MATNEY |
| 2.574 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**  CURRENT <br><br> **List the contract number of any government contract**  W-11 | WHEELAGE AGREEMENT | KAREN DENISE COPLEY<br>75 SCOTTS BOTTOM LEFT<br>VIRGIE, KY  41572 |
| 2.575 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF CONVEYANCE | KATHERINE BRANHAM |
| 2.576 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**  CURRENT <br><br> **List the contract number of any government contract**  62276 | SURFACE AGREEMENT | KATHERYN OSBORNE |
| 2.577 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF CONVEYANCE | KATHY & JOSEPH RATLILFF, ET AL |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.578 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | KEANNA WEBB |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-59 | |
| 2.579 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | KEITH COMPTON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62081 | |
| 2.580 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | KEITHEL WHITE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62050 | |
| 2.581 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | KELLY & WILLARD JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62272 | |
| 2.582 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | KENNETH & CONNIE MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.583 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | KENNETH & KRISTIE TACKETT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | KENNETH & SHIRLEY JOHNSON |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | MINING RIGHTS AGREEMENT | KENNETH & SHIRLEY JOHNSON |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | POMR-46 | |
| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | KENNETH AND JOANNE BENTLEY (PAYNE-BENTLEY HEIRS) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | KENNETH TOASTEN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | MINING RIGHTS AGREEMENT | KENNY FLEMING |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | POMR-55 | |
| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | ADV AGREEMENT | KENTUCKY BERWIND LAND COMPANY 300 SUMMERS ST SUITE 1050 CHARLESTON, WV 25301 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 63000 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.590 | **State what the contract or lease is for and the nature of the debtor's interest** | ADV AGREEMENT | KENTUCKY BERWIND LAND COMPANY<br>300 SUMMERS ST<br>SUITE 1050<br>CHARLESTON, WV 25301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 63008 | |
| 2.591 | **State what the contract or lease is for and the nature of the debtor's interest** | CORRECTIVE DEED OF CONVEYANCE | KENTUCKY BERWIND LAND COMPANY<br>300 SUMMERS ST<br>SUITE 1050<br>CHARLESTON, WV 25301 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.592 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | KENTUCKY BERWIND LAND COMPANY<br>300 SUMMERS ST<br>SUITE 1050<br>CHARLESTON, WV 25301 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.593 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | KEREN & EVERETT WILLIAMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.594 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | KIMBERLY & DAVID ERB |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.595 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | KINSHIP RESOURCES INC.<br>40 MAIN STREET<br>WHITESBURG, KY 41858 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.596 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | KINSHIP RESOURCES<br>40 MAIN STREET<br>WHITESBURG, KY 41858 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62087 | |
| 2.597 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED | KNOX CREEK COAL CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.598 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | L.JOHNSON/R.CREECH |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62034 | |
| 2.599 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | LACY G. ANDERSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-29 | |
| 2.600 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LANDFALL MINING |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62280 | |
| 2.601 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LARRY & GLORIA PUGH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.602 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LARRY & LUCILLE NEWSOME |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62199 | |
| 2.603 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LARRY & RITA ABSHIRE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.604 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LARRY DON & DAPHNE NEWSOM (GW NEWSOME HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.605 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LAURA BISHOP, ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.606 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LAWRENCE JOSEPH LOGGING, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.607 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LAWRENCE RABON NEWSOM ET. AL. (GW NEWSOME HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.608 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LAYDELL MULLINS, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62138 | |
| 2.609 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LEANNA MULLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62152 | |
| 2.610 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LEE & BRENDA BRYANT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.611 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LENA WRIGHT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62281 | |
| 2.612 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LENVILLE FLEMING ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62257 | |
| 2.613 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LESTER AND ZELLA WRIGHT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.614 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LESTER MULLINS, ET UX ((SOLOMON-MULLINS HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.615 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LETCHER COUNTY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.616 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LEXIE ATKINSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.617 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LIBERTY HARDWOODS, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.618 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LILBURN COMPTON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62085 | |
| 2.619 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LILLIE (WILLIAM E.) WYATT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62031 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.620 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LINDA & BOBBY & JOHN LANE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.621 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LINDA ANDERSON AND JOHN ANDERSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.622 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LINDA CALHOUN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.623 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | LINDA COCHRAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.624 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LINDA E. THACKER |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62113-F | |
| 2.625 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | LINDA GAIL JENSEN |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-10 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.626 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LINDA HALL<br>5143 ST ROUTE 327<br>JACKSON, OH 45640 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.627 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LINDA K. HOWARD |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62154 | |
| 2.628 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LINDA LOU & DAVE ROBERTS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.629 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LINDA LOU PAGE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.630 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LINDA MEADE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62281 | |
| 2.631 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LINDA ROBERTS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62278 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.632 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | LINDA TACKETT 12751 PLANK ROAD MILAN, MI 48160 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-17 | |
| 2.633 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LLOYD & CONNIE ROGERS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.634 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LOIS MULLINS AND CHESTER WRIGHT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.635 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LOIS PINSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.636 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LOLA TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62070 | |
| 2.637 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | LONA FERN BURKE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-48 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.638 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LONNIE G. & BEULAH MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.639 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LONNIE G. MULLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62068 | |
| 2.640 | **State what the contract or lease is for and the nature of the debtor's interest** | ADV AGREEMENT | LONNY R. JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 63009 | |
| 2.641 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED | LONZO JOHNSON AND FRANCIS JOHNSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.642 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | LORETTA FAYE MOSES |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-9 | |
| 2.643 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LORETTA G. BLANKENSHIP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.644 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LORETTA MUNCY<br>155 PETTY FORK ROAD<br>VIRGIE, KY 41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62162 | |
| 2.645 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LORINE LITTLE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.646 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | LOUISE & MICHAEL RAKES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.647 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LOUVILLA TACKETT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.648 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LOVELLE JUSTICE TAYLOR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.649 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LOVELLE JUSTICE TAYLOR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.650 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LOVENIA HAMILTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.651 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LOWELL TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62170 | |
| 2.652 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LOY & WANDA CASEY, ET UX (LEWIS CASEY HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.653 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LUCILLE BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62057 | |
| 2.654 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LUCY MULLINS TURNER & KEN TURNER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.655 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LUEMMIE JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62035 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.656 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LUTHER & HELEN WILLIAMSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.657 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | LUTHER & JANIE BENTLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.658 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | LYDON CLEMENT AND ALMA JEAN JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62250 | |
| 2.659 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | M. V. BURKE HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62121 | |
| 2.660 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MAGDELINE RAMEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.661 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | MAGGIE HICKS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.662 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MANCY & ROSEMARY PUGH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.663 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MANNING COAL CO. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.664 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | MARGARET A. MINIX |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62113-K | |
| 2.665 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARGARET ANN AND WILLIAM DONALDSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.666 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARGARET COLLIER (GOLDIS HAYNES HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.667 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARGARET MAGNER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.668 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARGIE JOHNSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.669 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARGIE MAE ANDERSON, BOBBY ANDERSON SR. AND REBECCA ANDERSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.670 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | MARIE DULANEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62045 | |
| 2.671 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARIE E. HARRISON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.672 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARIE LOUISE & DEBBIE CHRISTIAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.673 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARIE THACKER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.674 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | MARJORIE WRIGHT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62135 | |
| 2.675 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | MARK & ELIZABETH BROWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.676 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARK CALHOUN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.677 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARLENE & FREDDIE HYLTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.678 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARLOW JOHNSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.679 | **State what the contract or lease is for and the nature of the debtor's interest** | ADV AGREEMENT | MARSHALL RESOURCES, INC. PO BOX 2100 PIKEVILLE, KY  41501 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 63003 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.680 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | MARTHA H. JUSTICE |
| 2.681 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | MARTIN JUSTICE |
| 2.682 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED | MARVIN BAKER |
| 2.683 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | MARY & DOUG NEWMAN |
| 2.684 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED | MARY & TIM DUNCAN |
| 2.685 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | MARY ALICE NEWSOM (GW NEWSOME HEIRS) |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.686 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARY ANN JOHNSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.687 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARY ET AL TUCKER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.688 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARY HOLLON, LISA HOLLON AND TOM BASTIAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.689 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MARY HOPE AND CLARENCE STILTNER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.690 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | MARY L. ROSE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-18 | |
| 2.691 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | MARY TACKETT, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62098 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.692 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MATTHEW & PAULINE MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.693 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | MATTHEW MULLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62069 | |
| 2.694 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MAUREEN & DAVID COPLEY, SR. (GW NEWSOME HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.695 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MAURICE & RUTH NEWSOM (GW NEWSOME HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.696 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MAURICE & RUTH NEWSOME |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.697 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MAURICE & RUTH NEWSOME |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.698 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MAURICE AND RUTH NEWSOME |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.699 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MAURICE AND RUTH NEWSOME |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.700 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | MELVIN LEE BARTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62113-B | |
| 2.701 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | MICHAEL & JUDY LOWE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62268 | |
| 2.702 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | MICHAEL & LISA JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62289 | |
| 2.703 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MICHAEL D. & KAYE RODEBAUGH (GOLDIS HAYNES HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.704 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | MICHAEL SPARKS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-23 | |
| 2.705 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MICHELLE RICHARDSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.706 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MICKEY & ZENITA PUGH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.707 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED | MIDSTATE HOMES, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.708 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MILFORD AND MICHELLE LITTLE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.709 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | MILLARD NEWSOME |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62102 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.710 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MILLIE BENTLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.711 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | MIRANDA & GARY ROBERTS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62220 | |
| 2.712 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | MORRIS MULLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62066 | |
| 2.713 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MOUNTAIN OUTREACH, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.714 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | MYRTLE JOHNSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.715 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | NAOMI JUSTICE, ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.716 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | NAOMI RUTH BARTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62113-I | |
| 2.717 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | NEIL & SABRINA TACKETT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.718 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | NELLIE BLISS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62108 | |
| 2.719 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | NELLIE ELKINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62235 | |
| 2.720 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | NEVIL SMALLWOOD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.721 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | NEWTON JOHNSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.722** **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | NICKIE & BETTY PUGH |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.723** **State what the contract or lease is for and the nature of the debtor's interest** | SPECIAL WARRANTY DEED OF CONVEYANCE | NOARINE & CLIFFORD BOWERS |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.724** **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | NOBLE NEWSOM |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | 62084 | |
| **2.725** **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | NOBLE NEWSOM (GW NEWSOME HEIRS) |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.726** **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | NOBLE OSBORNE |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.727** **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | NORA JOHNSON, ET AL |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | 62029 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | DEED | NORFOLK AND WESTERN RAILWAY CO. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | NORMA & LARRY STUMP, ET UX (LEWIS CASEY HEIRS) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | NORMA SUE & BILLY HALL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | MINING RIGHTS AGREEMENT | NORTHERN GAYLE BROWN |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | POMR-16 | |
| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE AGREEMENT | NORVILLE JOHNSON HEIRS |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 62080 | |
| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | DEED | OLA & IRA TILLER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.734 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | OPAL & LLOYD (SCOTTY) BULLOCK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.735 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | OPAL S. BURKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.736 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ORB & LINDA JUSTICE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.737 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ORNELL BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62182 | |
| 2.738 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | OSCAR FLEMING HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62027 | |
| 2.739 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | OTIS BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62013 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.740 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | PALMER & SUSAN PUGH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.741 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | PALMER HALL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62159 | |
| 2.742 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | PALMER HALL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62172 | |
| 2.743 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | PAMELENE K. MULLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62113-J | |
| 2.744 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | PANTHER LAND CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.745 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | PAT & SAM MANSKY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.746 **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | PATRICIA BRANHAM BAKER |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | 62039 | |
| 2.747 **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | PATRICIA CARR |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.748 **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | PATRICIA MULLINS |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.749 **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | PATTY & ALBERT UMBENHOWER |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.750 **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | PATTY AND TERRY WILLIAMSON |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.751 **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | PAUL & EILEEN HAMILTON |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.752 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | PAUL & LINDA HALL AND BRIAN JOHNSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.753 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | PAUL & LINDA HALL 5143 ST ROUTE 327 JACKSON, OH  45640 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.754 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | PAUL AND TINA TACKETT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.755 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | PAUL T. MULLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62008 | |
| 2.756 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | PAYNE BENTLEY JR AND ROBERTA BENTLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.757 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | PEARL MARTIN |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62177 | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.758 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | PEGGY & ROBERT SMITH (JOE WILLIAMSONS HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.759 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | PEGGY & ROBERT YBARRA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62281 | |
| 2.760 | **State what the contract or lease is for and the nature of the debtor's interest** | WHEELAGE AGREEMENT | PERRY & BRENDA DELORIS ANTILL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | W-03 | |
| 2.761 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | PERRY AND LOUISE CASEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.762 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | PERRY HARRIS, JR. |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62186 | |
| 2.763 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | PHYLLIS & CHARLES MATHENY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.764 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | PHYLLIS & LEON MULLINS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.765 | State what the contract or lease is for and the nature of the debtor's interest | DEED | PHYLLIS & ROBERT HAMMOND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.766 | State what the contract or lease is for and the nature of the debtor's interest | MINING RIGHTS AGREEMENT | PHYLLIS BURKE |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | POMR-62 | |
| 2.767 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE AGREEMENT | PHYLLIS HOLT |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 62150 | |
| 2.768 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | PIKE LETCHER COAL PARTNERS AND TRAVELLER COAL CORPORATION 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.769 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CORRECTION | PIKE LETCHER COAL PARTNERS AND TRAVELLER COAL CORPORATION 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Case 19-51218-grs   Doc 20   Filed 08/01/19   Entered 08/01/19 21:39:44   Desc Main
Document   Page 223 of 307
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.770 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67428 | |
| 2.771 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67468 | |
| 2.772 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67369 | |
| 2.773 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67442 | |
| 2.774 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67443 | |
| 2.775 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67445 | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.776** **State what the contract or lease is for and the nature of the debtor's interest** FARM AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** 67452 | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **2.777** **State what the contract or lease is for and the nature of the debtor's interest** FARM AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** 67459 | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **2.778** **State what the contract or lease is for and the nature of the debtor's interest** FARM AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** 67461 | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **2.779** **State what the contract or lease is for and the nature of the debtor's interest** FARM AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** 67436 | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **2.780** **State what the contract or lease is for and the nature of the debtor's interest** FARM AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** 67463 | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **2.781** **State what the contract or lease is for and the nature of the debtor's interest** FARM AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** 67433 | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.782 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67470 | |
| 2.783 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67471 | |
| 2.784 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67475 | |
| 2.785 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67482 | |
| 2.786 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67484 | |
| 2.787 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67486 | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.788** **State what the contract or lease is for and the nature of the debtor's interest**  FARM AGREEMENT  **State the term remaining** CURRENT  **List the contract number of any government contract** 67487 | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **2.789** **State what the contract or lease is for and the nature of the debtor's interest**  FARM AGREEMENT  **State the term remaining** CURRENT  **List the contract number of any government contract** 67489 | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **2.790** **State what the contract or lease is for and the nature of the debtor's interest**  FARM AGREEMENT  **State the term remaining** CURRENT  **List the contract number of any government contract** 67462 | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **2.791** **State what the contract or lease is for and the nature of the debtor's interest**  FARM AGREEMENT  **State the term remaining** CURRENT  **List the contract number of any government contract** 67397 | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **2.792** **State what the contract or lease is for and the nature of the debtor's interest**  FARM AGREEMENT  **State the term remaining** CURRENT  **List the contract number of any government contract** 67371 | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **2.793** **State what the contract or lease is for and the nature of the debtor's interest**  FARM AGREEMENT  **State the term remaining** CURRENT  **List the contract number of any government contract** 67377 | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.794 **State what the contract or lease is for and the nature of the debtor's interest**   FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **State the term remaining**   CURRENT | |
| **List the contract number of any government contract**   67379 | |
| 2.795 **State what the contract or lease is for and the nature of the debtor's interest**   FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **State the term remaining**   CURRENT | |
| **List the contract number of any government contract**   67384 | |
| 2.796 **State what the contract or lease is for and the nature of the debtor's interest**   FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **State the term remaining**   CURRENT | |
| **List the contract number of any government contract**   67386 | |
| 2.797 **State what the contract or lease is for and the nature of the debtor's interest**   FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **State the term remaining**   CURRENT | |
| **List the contract number of any government contract**   67391 | |
| 2.798 **State what the contract or lease is for and the nature of the debtor's interest**   FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **State the term remaining**   CURRENT | |
| **List the contract number of any government contract**   67392 | |
| 2.799 **State what the contract or lease is for and the nature of the debtor's interest**   FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **State the term remaining**   CURRENT | |
| **List the contract number of any government contract**   67437 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.800 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67395 | |
| 2.801 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67503 | |
| 2.802 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67399 | |
| 2.803 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67401 | |
| 2.804 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67412 | |
| 2.805 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67418 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.806 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67427 | |
| 2.807 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67429 | |
| 2.808 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67430 | |
| 2.809 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67431 | |
| 2.810 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67393 | |
| 2.811 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67546 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.812 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67491 | |
| 2.813 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67543 | |
| 2.814 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67526 | |
| 2.815 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67539 | |
| 2.816 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67509 | |
| 2.817 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67511 | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.818 **State what the contract or lease is for and the nature of the debtor's interest** FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** 67514 | |
| 2.819 **State what the contract or lease is for and the nature of the debtor's interest** FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** 67515 | |
| 2.820 **State what the contract or lease is for and the nature of the debtor's interest** FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** 67517 | |
| 2.821 **State what the contract or lease is for and the nature of the debtor's interest** FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** 67518 | |
| 2.822 **State what the contract or lease is for and the nature of the debtor's interest** FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** 67519 | |
| 2.823 **State what the contract or lease is for and the nature of the debtor's interest** FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** 67545 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.824 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67525 | |
| 2.825 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67544 | |
| 2.826 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67527 | |
| 2.827 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67529 | |
| 2.828 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67531 | |
| 2.829 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67533 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.830 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67534 | |
| 2.831 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67540 | |
| 2.832 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67421 | |
| 2.833 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67492 | |
| 2.834 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67522 | |
| 2.835 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67541 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.836 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67218 | |
| 2.837 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67215 | |
| 2.838 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67202 | |
| 2.839 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67197 | |
| 2.840 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67190 | |
| 2.841 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67182 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.842 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67177 | |
| 2.843 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67145 | |
| 2.844 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67124 | |
| 2.845 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67120 | |
| 2.846 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67275 | |
| 2.847 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67089 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.848 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67083 | |
| 2.849 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67079 | |
| 2.850 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67071 | |
| 2.851 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67063 | |
| 2.852 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67061 | |
| 2.853 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67048 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.854 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67044 | |
| 2.855 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67368 | |
| 2.856 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67039 | |
| 2.857 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67031 | |
| 2.858 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67116 | |
| 2.859 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67360 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.860 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67074 | |
| 2.861 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67361 | |
| 2.862 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67357 | |
| 2.863 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67355 | |
| 2.864 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67354 | |
| 2.865 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67353 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.866 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67350 | |
| 2.867 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67345 | |
| 2.868 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67338 | |
| 2.869 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67331 | |
| 2.870 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67318 | |
| 2.871 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY<br>200 ALLISON BOULEVARD<br>CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67304 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.872 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67306 | |
| 2.873 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67307 | |
| 2.874 | **State what the contract or lease is for and the nature of the debtor's interest** | FARM AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 67327 | |
| 2.875 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68308 | |
| 2.876 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68300 | |
| 2.877 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68301 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.878 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68302 | |
| 2.879 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68303 | |
| 2.880 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68304 | |
| 2.881 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68305 | |
| 2.882 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68307 | |
| 2.883 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68309 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.884 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68310 | |
| 2.885 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68311 | |
| 2.886 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68312 | |
| 2.887 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68313 | |
| 2.888 | **State what the contract or lease is for and the nature of the debtor's interest** | OIL & GAS AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 68306 | |
| 2.889 | **State what the contract or lease is for and the nature of the debtor's interest** | OUTLEASE AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY 40701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 66023 | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.890 **State what the contract or lease is for and the nature of the debtor's interest** | TIMBER AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | 69036 | |
| 2.891 **State what the contract or lease is for and the nature of the debtor's interest** | TIMBER AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | 69037 | |
| 2.892 **State what the contract or lease is for and the nature of the debtor's interest** | TIMBER AGREEMENT | PIKE LETCHER LAND COMPANY 200 ALLISON BOULEVARD CORBIN, KY  40701 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | 39038 | |
| 2.893 **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | PRISCILLA AND ELDEE ANDERSON |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.894 **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | PRISCILLA FLANNERY |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.895 **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RABON AND MELPHIA HALL |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.896 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RACHEL BURKHART CALHOUN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.897 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RALPH & JEAN WILLIAMSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.898 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RALPH & LUCILLE BURKE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62252 | |
| 2.899 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RALPH AND ROSE MULLINS (ROBERT MULLINS HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.900 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | RALPH AND WILMA BROWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.901 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RALPH CALHOUN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.902 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RALPH TACKETT<br>7916 PADDLE CREEK<br>CATLETTSBURG, KY  41129 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62168 | |
| 2.903 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RANDALL AND PAM OSBORNE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.904 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RANDALL AND PATSY ADKINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.905 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RANDY & PATRICIA BURKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.906 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | RANDY & TERESIA TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-61 | |
| 2.907 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | RANDY LEE MULLINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.908 | **State what the contract or lease is for and the nature of the debtor's interest** | WHEELAGE AGREEMENT | RANDY MULLINS<br>63 SCOTT BOTTOM RIGHT<br>VIRGIE, KY 41572 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | W-09 | |
| 2.909 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RANDY NEWSOME |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62174 | |
| 2.910 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RANDY ROGERS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.911 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | RAY & BETTY BROWN |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-45 | |
| 2.912 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RAY & JOSEPHINE DURHAM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.913 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RAYANA SPRADLIN (GOLDIS HAYNES HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.914 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RAYMOND & NINA JUSTICE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.915 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED | RAYMOND & TRACEY BRANHAM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.916 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RAYMOND GARY COLEMAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.917 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RAYMOND TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62231 | |
| 2.918 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RAYMOND, DEBBIE, RICHARD, MARY THACKER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.919 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RAYMOND, GARY & BETTY COLEMAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.920 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | REBECCA AND WILLIAM HERMAN BEVINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.921 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | REBLE BEVINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62109 | |
| 2.922 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | REDGAL TACKETT 11570 HAGGERTY ROAD PLYMOUTH, MI  48170 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-51 | |
| 2.923 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | REED SOWARDS AND LAURA SOWARDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.924 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RENA & CREED BRANHAM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.925 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RENA PINSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.926 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RICHARD MULLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62060 | |
| 2.927 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RITA & EDDIE DAVIS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.928 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RITA BARTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62113-L | |
| 2.929 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROBERT & CAROLE HURLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.930 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROBERT & CAROLE HURLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.931 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | ROBERT & CAROLE HURLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.932 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ROBERT & DIANE STEPHENS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62122 | |
| 2.933 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROBERT & RHONDA NEWSOME |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.934 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ROBERT & RUTH WEBB |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62268 | |
| 2.935 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROBERT A. AND THERESA SMITH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.936 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ROBERT COMPTON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62282 | |
| 2.937 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | ROBERT JOSEPH & KAREN M. HURLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.938 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | ROBERT JOSEPH & KAREN M. HURLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.939 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROBERT MULLINS<br>661 OLD LONG FORK ROAD<br>VIRGIE, KY  41572 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.940 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROBERT NEITHERCOTT MURPHY ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.941 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | ROBERT NEWSOME |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-6 | |
| 2.942 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROBIN & THOMAS ANDERSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.943 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROBIN & THOMAS ANDERSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | ROBIN CALHOUN CHRISTLIEB AND GARY CHRISTLIEB |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | RODNEY AND VICKI BENTLEY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE AGREEMENT | RODNEY TACKETT |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 62171 | |
| 2.947 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | ROGER & DOROTHY HAMBY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.948 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | ROGER & ERNESTINE WHITE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.949 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | ROGER & MARY THACKER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.950 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | ROGER & PEGGY HURLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.951 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROGER & RITA STUMP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.952 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | ROGER & SHIRLEY COLLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-64 | |
| 2.953 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ROGER D. COLLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62123 | |
| 2.954 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ROGER FLEMING |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62054 | |
| 2.955 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROGER LEE SHORTRIDGE JR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.956 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | ROGER MULLINS |
| 2.957 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | ROGER SHORTRIDGE |
| 2.958 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | ROGER SHORTRIDGE JR |
| 2.959 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYENCE | ROGERS-DAVID |
| 2.960 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | ROGERS-TANDY & DIXIE |
| 2.961 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | RONALD & JUDITH MULLINS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.962 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RONALD JONES |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62204 | |
| 2.963 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RONALD L. ADKINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62232 | |
| 2.964 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RONALD REYNOLDS ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62096 | |
| 2.965 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | RONNIE & CHARLENE BROWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.966 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | RONNIE & DOROTHY HAMPTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.967 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | RONNIE & WANDA BARTLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.968 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | RONNIE AND CHARLENE BROWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.969 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RONNIE BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62287 | |
| 2.970 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RONNIE THACKER PULLIN MURRY ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.971 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROSALIND & ROBERT DAMRON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.972 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROSEMARY JUSTICE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.973 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROY & VICTORIA GREEN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.974 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | ROY BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-7 | |
| 2.975 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ROY RIDDLE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62092 | |
| 2.976 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | ROYCE BAKER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.977 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RUBY & CHESTER HARRISON, ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.978 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RUBY BURKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.979 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RUBY COLEMAN |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62147 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.980 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | RUBY R. SCOTT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.981 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | RUHAMA VIPPERMAN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.982 | State what the contract or lease is for and the nature of the debtor's interest | SURFACE AGREEMENT | RUMALDA ELKINS, ET AL |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | 62145 | |
| 2.983 | State what the contract or lease is for and the nature of the debtor's interest | WARRANTY DEED OF CONVEYANCE | RUSHA MEADE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.984 | State what the contract or lease is for and the nature of the debtor's interest | DEED OF CONVEYANCE | RUSSEL & BETTY HOLT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.985 | State what the contract or lease is for and the nature of the debtor's interest | WARRANTY DEED OF CONVEYANCE | RUSSELL & MARTHA HIS WIFE WALKER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.986 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RUSSELL ADDINGTON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62140 | |
| 2.987 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | RUSSELL AND MARTHA WALKER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.988 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RUSSELL AND MARY SMALLWOOD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.989 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RUSSELL AND MARY SMALLWOOD |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62291 | |
| 2.990 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RUSSELL BROWN |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62230 | |
| 2.991 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RUTH & RUTH ANN THACKER |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62270 | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.992 **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | RUTH MAIR HOCKMAN ET AL |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.993 **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | RUTH SMITH<br>32450 HWY 194 E<br>JAMBOREE, KY  41536 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | 62163 | |
| 2.994 **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SAMMY FRALEY, JR |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.995 **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SAMUEL FRALEY<br>ADDRESS REDACTED |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.996 **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SANFORD & IRENE POWELL |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.997 **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | SARAH EDNA JOHNSON |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | POMR-21 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.998 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SAUNDRA HAYNES MCCOY (GOLDIS HAYNES HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.999 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SAVANNAH FRALEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1000 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SCOTT & BARBARA STEPHENS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1001 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SCOTTY & MARCIE CASEY, ET UX (LEWIS CASEY HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1002 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SCOTTY & MARCIE CASEY, ET UX (LEWIS CASEY HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1003 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SCOTTY & MARCIE CASEY, ET UX (LEWIS CASEY HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1004 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SCOTTY & MARCIE CASEY, ET UX (LEWIS CASEY HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1005 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SCOTTY & MARCIE CASEY, ET UX (LEWIS CASEY HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1006 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SHARON & HAROLD SHORT, ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1007 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | SHARON & PAUL ENDICOTT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1008 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | SHARON M. LESTER |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-25 | |
| 2.1009 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SHARON VELA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1010 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | SHEILA BRYANT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1011 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | SHEILA MAXIMOFF, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62130 | |
| 2.1012 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SHELBY CALHOUN BUSSE AND LARRY BUSSE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1013 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SHELDA WILLIAMSON CHAPMAN (JOE WILLIAMSONS HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1014 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | SHIRLEY & JOE KEEN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1015 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | SHIRLEY BAKER (POLLY BAKER HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1016 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SHIRLEY JUSTICE WHITMORE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1017 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SINEGA & THOMAS LITTLE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1018 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | SKYVIEW COMMUNITY RECREATION AREA, INC. |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62259 | |
| 2.1019 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SONJA & ARNOLLIS DANIELS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1020 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER COMMISSIONERS DEED | SOUTHEAST KY. ECONOMIC DEVELOPMENT CORPORATION ET AL (JABO BUILDING) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1021 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | SOUTHEAST TRUCKING, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1022 | **State what the contract or lease is for and the nature of the debtor's interest** | WHEELAGE AGREEMENT | STANLEY & GERALDINE OSBORNE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | W-02 | |
| 2.1023 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | STANLEY OSBORNE, ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62233 | |
| 2.1024 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | STEPHEN BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62048 | |
| 2.1025 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | STEVE D. TACKTETT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1026 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | STEVE HAYNES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1027 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | STEVEN & DIANE BROWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1028 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | STEVEN AND DIANE BROWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1029 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | STEVEN AND SUSAN SMITH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1030 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | STEVEN EPLING |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62167 | |
| 2.1031 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SUSAN, DONNIE, JULIA FLANNERY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1032 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SUZAN ANDERSON-ROSS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1033 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SUZAN ROSS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1034 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | SWAN FORK COAL CO. |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62046 | |
| 2.1035 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SWAN FORK COAL COMPANY AND C.D. ROBERTS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1036 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | SYLVIA & ROBERT FERGUSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1037 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | TAMMIE NICHOLSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62281 | |
| 2.1038 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | TARA BAKER |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62200 | |
| 2.1039 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | TAVIS & LOLA ELSWICK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1040** **State what the contract or lease is for and the nature of the debtor's interest** DEED<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TED BAKER |
| **2.1041** **State what the contract or lease is for and the nature of the debtor's interest** DEED OF CONVEYANCE<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TEDDY & LORAINE TUCKER |
| **2.1042** **State what the contract or lease is for and the nature of the debtor's interest** DEED<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TEDDY AND ARLENE BAKER |
| **2.1043** **State what the contract or lease is for and the nature of the debtor's interest** SURFACE AGREEMENT<br><br>**State the term remaining** CURRENT<br><br>**List the contract number of any government contract** 62157 | TEDDY YOUNCE |
| **2.1044** **State what the contract or lease is for and the nature of the debtor's interest** DEED<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERESA & GARY RAMEY |
| **2.1045** **State what the contract or lease is for and the nature of the debtor's interest** DEED OF CONVEYANCE<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERRI & RALPH D. WILLIAMSON (JOE WILLIAMSONS HEIRS) |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1046 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | TERRY & EILEEN BROWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1047 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | TERRY & PHYLLIS NEWSOME |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62283 | |
| 2.1048 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | TERRY ADAMS & TIM BURKE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-50 | |
| 2.1049 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | TERRY BROWN & EILEEN BROWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1050 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | TERRY D. & CONNIE HURLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1051 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | TERRY D. & EILEEN BROWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1052 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | TERRY D. & EILEEN BROWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1053 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | TERRY DONLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1054 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED | TERRY ET AL HALL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1055 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | TERRY HAYNES (GOLDIS HAYNES HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1056 | **State what the contract or lease is for and the nature of the debtor's interest** | ADV AGREEMENT | THE ELK HORN COAL COMPANY, LLC 544 SOUTH LAKE DRIVE PRESTONSBURG, KY 41653 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 63021 | |
| 2.1057 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING AGREEMENT | THE ELK HORN COAL COMPANY, LLC 544 SOUTH LAKE DRIVE PRESTONSBURG, KY 41653 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 61014 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1058 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | THE ELK HORN COAL COMPANY, LLC<br>544 SOUTH LAKE DRIVE<br>PRESTONSBURG, KY 41653 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62271 | |
| 2.1059 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | THELMA & BENNIE ALLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1060 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | THELMA H. COCHRAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1061 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | THOMAS J. WHITE ET AL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62256 | |
| 2.1062 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | THOMAS JAMES JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62075 | |
| 2.1063 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | THOMAS M. RAMEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1064 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMISSIONER'S DEED | THOMAS MARION ELKINS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1065 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | THOMAS MULLINS ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1066 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | THURMAN & WANDA WRIGHT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1067 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | THURMAN MULLINS ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62062 | |
| 2.1068 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | TIFFANY DAWN AKERS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1069 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | TIMBROOK COLLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62106 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1070 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | TIMOTHY AND ANGIE TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62266-A | |
| 2.1071 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | TIMOTHY PINSON SINGLE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1072 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | TODD FLEMING |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62178 | |
| 2.1073 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | TOLVIE HAMILTON, JR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1074 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | TONY AND SHARON CASEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1075 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | TONYA JOELYNN WILLIAMSON PARKS (JOE WILLIAMSONS HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1076 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF CONVEYANCE | TONYA ROGERS |
| 2.1077 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GENERAL WARRANTY DEED OF CONVEYANCE | TONYA YVONNE WHITE |
| 2.1078 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WARRANTY DEED OF CONVEYANCE | TRENIA & JACKIE CECIL |
| 2.1079 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WARRANTY DEED OF CONVEYANCE | TRENIA AND JACKIE CECIL |
| 2.1080 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF CONVEYANCE | TRISCARI-HELEN FIELDS |
| 2.1081 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF CONVEYANCE | TROY JACKSON CALHOUN |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1082 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | TURNER FLEMING HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62120 | |
| 2.1083 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | UDA GRAY FLANARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1084 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | UDA GRAY FLANARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1085 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | V.RAY, G.NEWMAN, L.RAY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1086 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | VELLA STUMP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1087 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | VELVA & ROGER SMITH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1088 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | VELVA JUSTICE SMITH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1089 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | VERDIE HAMILTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1090 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | VERMON ELSTER TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-2 | |
| 2.1091 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | VERNON JOHNSON, ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1092 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | VESTA LOU ANDERSON (REVOCABLE LIVING TRUST) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1093 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | VICTORIA AND LARRY JUSTICE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1094 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | VIRGIE TACKETT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-57 | |
| 2.1095 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | VIRGIL & ANNA FLANNERY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1096 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | VIRGIL BAKER |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62067 | |
| 2.1097 | **State what the contract or lease is for and the nature of the debtor's interest** | SPECIAL COMMISSIONER'S DEED | VIRGINIA ANN CAMPBELL, ET AL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1098 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | W. M. BARTLEY HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62113 | |
| 2.1099 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | WALTER LEE DAMRON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-4 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1100 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | WARREN JUSTIN JOHNSON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-22 | |
| 2.1101 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | WENDELL MULLINS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62169 | |
| 2.1102 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | WESLEY & PAMELA ADAMS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62264 | |
| 2.1103 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | WHETSEL AND SHARON DAMRON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1104 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | WHITE-MARK E. & SUSAN C. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1105 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | WHITESBURG EDUCATION DEVELOPMENT FOUNDATION, INC. |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62095 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1106 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM DEED OF CONVEYANCE | WHITE-THOMAS J. ET AL |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.1107 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | WILBURN BENTLEY |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.1108 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | WILL & TINA & KENNETH HAMILTON |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.1109 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | WILL AND RUSTY HAMILTON |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.1110 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | WILL STEVE HAMILTON |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | 62192 | |
| 2.1111 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | WILL, STEVEN, RUSTY, RAY & REBA HAMILTON |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1112 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | WILLARD LESTER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1113 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | WILLIAM B. HALL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62036 | |
| 2.1114 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | WILLIAM CASEY AND HELEN CASEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1115 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | WILLIAM K. SMITH |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-35 | |
| 2.1116 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | WILLIAM L. FIELDS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62222 | |
| 2.1117 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | WILLIAM R. HOWELL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62185 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1118 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | WILLIAMS-CHARLES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1119 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | WILLIE CARL WEBB |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62285 | |
| 2.1120 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | WILLIE FIELDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1121 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | WILLIS KIRK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1122 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED | WILMA & MICHAEL WHITE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1123 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | WILMA & RANDY SARGENT (GOLDIS HAYNES HEIRS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1124 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | WILMA CERULLA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1125 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | WILMA JEAN CERULLA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1126 | **State what the contract or lease is for and the nature of the debtor's interest** | MINING RIGHTS AGREEMENT | WINFIELD MULLINS HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | POMR-67 | |
| 2.1127 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | WINFIELD MULLINS HEIRS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62236 | |
| 2.1128 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF CONVEYANCE | WINSTON & FLORA JOHNSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1129 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF EXCHANGE | WINSTON & JANET SENTER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1130 | **State what the contract or lease is for and the nature of the debtor's interest** | ADV AGREEMENT | WPP LLC<br>601 JEFFERSON<br>SUITE 3600<br>HOUSTON, TX 77002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 63011 | |
| 2.1131 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | WRIGHT, MARK & TANYA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1132 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | YVONNE BENTLEY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62200 | |
| 2.1133 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | ZACHARY KISER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1134 | **State what the contract or lease is for and the nature of the debtor's interest** | WARRANTY DEED OF CONVEYANCE | ZACHARY KISER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1135 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE AGREEMENT | ZACK BURKE, JR. |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 62077 | |

Debtor  _____  
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1136 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | ZACK PUGH ET AL |
| 2.1137 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | ZELMA TACKETT |
| 2.1138 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | ZENA & RICHARD HALL |
| 2.1139 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF CONVEYANCE | ZIRKLE DONLEY, TYLER BY TERRY |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor | Pike-Letcher Land LLC |
| United States Bankruptcy Court for the: | Eastern District of Kentucky |
| Case number (if known) | 19-51218 |

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors
4/19

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes.

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1 | APEX ENERGY, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.2 | APEX ENERGY, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.3 | APEX ENERGY, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.4 | BEAR BRANCH COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.5 | BEAR BRANCH COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.6 | BEAR BRANCH COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.7 | C.W. AUGERING, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.8 | C.W. AUGERING, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.9 | C.W. AUGERING, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.10 | CAMBRIAN COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.11 | CAMBRIAN COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.12 | CAMBRIAN COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.13 | CAMBRIAN HOLDING COMPANY, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.14 | CAMBRIAN HOLDING COMPANY, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.15 | CAMBRIAN HOLDING COMPANY, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.16 | CLINTWOOD ELKHORN MINING LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.17 | CLINTWOOD ELKHORN MINING LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.18 | CLINTWOOD ELKHORN MINING LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.19 | GATLIFF COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.20 | GATLIFF COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.21 | GATLIFF COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.22 | MARSHALL RESOURCES, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.23 | MARSHALL RESOURCES, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.24 | MARSHALL RESOURCES, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.25 | PERRY COUNTY COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.26 | PERRY COUNTY COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.27 | PERRY COUNTY COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.28 | PLM HOLDING COMPANY LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.29 | PLM HOLDING COMPANY LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.30 | PLM HOLDING COMPANY LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.31 | PREMIER ELKHORN COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.32 | PREMIER ELKHORN COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.33 | PREMIER ELKHORN COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.34 | RAVEN ROCK DEVELOPMENT LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.35 | RAVEN ROCK DEVELOPMENT LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.36 | RAVEN ROCK DEVELOPMENT LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.37 | RAY COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.38 | RAY COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.39 | RAY COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.40 | RICH MOUNTAIN COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |

Debtor  _____
        (Name)

| | **Additional Page if Debtor Has More Codebtors** |

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.41 | RICH MOUNTAIN COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.42 | RICH MOUNTAIN COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.43 | S.T. & T. LEASING, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.44 | S.T. & T. LEASING, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.45 | S.T. & T. LEASING, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.46 | SHELBY RESOURCES, LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.47 | SHELBY RESOURCES, LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.48 | SHELBY RESOURCES, LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.49 | T.C. LEASING, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.50 | T.C. LEASING, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.51 | T.C. LEASING, INC. | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |
| 2.52 | WHITAKER COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK AG NEW YORK BRANCH, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.53 | WHITAKER COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS ADMINISTRATION AGENT, COLLATERAL AGENT | ☑ D ☐ E/F ☐ G |
| 2.54 | WHITAKER COAL LLC | 15888 FERRELLS CREEK ROAD BELCHER, KY 41513 | RICHMOND HILL CAPITAL PARTNERS, LP | ☑ D ☐ E/F ☐ G |

Fill in this information to identify the case:

Debtor   Pike-Letcher Land LLC

United States Bankruptcy Court for the:  Eastern District of Kentucky

Case number   19-51218
(if known)

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   04/19

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Delcaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   8/1/2019
            MM / DD / YYYY

✖ /s/ J. Mark Campbell
Signature of individual signing on behalf of debtor

J. Mark Campbell
Printed name

President
Position or relationship to debtor

| Debtor | Pike-Letcher Land LLC | Case number *(if known)*   19-51218 |
|---|---|---|
| | Name | |

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| Deutsche Bank AG New York Branch<br>c/o Bingham Greenbaum Doll LLP<br>Attn: April A. Wimberg, Esq<br>101 South Fifth Street | Line 2.1 | |
| Richmond Hill Capital Partners, LP<br>c/o Chapman and Cutler LLP<br>Larry G. Halperin & Laura E. Appleby<br>1270 Avenue of the Americas, 30th Fl | Line 2.6 | |
| Richmond Hill Capital Partners, LP<br>c/o Stites & Harbison PLLC<br>Attn: Elizabeth L. Thompson, Esq<br>250 West Main Street, Suite 2300 | Line 2.6 | |

Form 206D          Official Part 2 of   **Schedule D: Creditors Who Have Claims Secured by Property**

| | |
|---|---|
| Debtor | Pike-Letcher Land LLC |
| | Name |

Case Number *(if known)*  19-51218

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 Community Trust Bank, Inc.<br>c/o Baird & Baird P.S.C.<br>Attn Virginia K. Baird, Esq<br>Pikeville, KY  41502 | Line  3.39<br><br>☐ Not Listed. Explain | 0260 |
| 4.2 Deutsche Bank Trust Company Americas<br>c/o Bingham Greenebaum Doll LLP<br>Attn April Wimberg<br>3500 PNC Tower 101 South Fifth Street<br>Louisville, KY  40202 | Line  3.54<br><br>☐ Not Listed. Explain | 0004 |
| 4.3 Thomas B. Ratliff Trust<br>c/o George & Lorensen, PLLC<br>Attn Shawn P. George Esq<br>1526 Kanawha Blvd., E<br>Charlestown, WV  25311 | Line  3.212<br><br>☐ Not Listed. Explain | 1367 |
| 4.4 Thomas B. Ratliff Trust<br>c/o Smith Thompson, PLLC<br>140 Scott Ave.<br>PO Box 1079<br>Pikeville, KY  41502 | Line  3.212<br><br>☐ Not Listed. Explain | 1367 |

**Pike-Letcher Land LLC**
**Case Number 19-51218**

### Schedule A/B Part 7, Question #39 Office Furniture

| Description | Net Book Value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 5 DRAWER FLAT FILE CABINET | $          - | BOOK | $          - |
| SUNBURST SYSTEM | $          - | BOOK | $          - |
| **TOTAL** | **$0.00** | | **$0.00** |

**Pike-Letcher Land LLC**
**Case Number 19-51218**

### Schedule A/B Part 7, Question #40 Office Fixtures

| Description | Net Book Value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| OFFICE RELOCATION | $ - | BOOK | $ - |
| OFFICE ADDITION | $ - | BOOK | $ - |
| **TOTAL** | **$0.00** | | **$0.00** |

**Pike-Letcher Land LLC**
**Case Number 19-51218**
**Schedule A/B Part 7, Question #41 Office Equipment, Including all Computer Equipment and Communication Systems**
**Equipment and Software**

| Description | Net Book Value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| CALCOMP BKLIGHT DIG | $ - | BOOK | $ - |
| SUMMAGRID IV | $ - | BOOK | $ - |
| PC/CORES SOFTWARE | $ - | BOOK | $ - |
| CALCOMP 9548Z BKLITE DIGITIZER | $ - | BOOK | $ - |
| HP DESKJET 720C #US7861RORP | $ - | BOOK | $ - |
| HP DESKJET 952 S# MY04P15ORG | $ - | BOOK | $ - |
| DESIGNJET 1050C S# SSG13D43111 | $ - | BOOK | $ - |
| HP DJ T2300 MF PLOTTER | $ - | BOOK | $ - |
| DESKJET 990 PRNTR #MY1451S159 | $ - | BOOK | $ - |
| DESKJET 990 PRNTR # MY1BD1D0CT | $ - | BOOK | $ - |
| DESKJET 990 PRNTR #MY1BD1D0DG | $ - | BOOK | $ - |
| CALCOMP DRWNGBRD III DIGITIZER | $ - | BOOK | $ - |
| DELL PRECISION WORKSTATION | $ - | BOOK | $ - |
| DELL OPTIPLEX 755SFF | $ - | BOOK | $ - |
| HP 8100 MXL1061668 | $ - | BOOK | $ - |
| HP 8100 MXL106166T | $ - | BOOK | $ - |
| HP Z600 WORKSTATION 2UA1060F69 | $ - | BOOK | $ - |
| HP Z600 WORKSTATION 2UA1060F63 | $ - | BOOK | $ - |
| HP Z600 WORKSTATION 2UA1060F6D | $ - | BOOK | $ - |
| HP Z600 WORKSTATION 2UA1060F65 | $ - | BOOK | $ - |
| HP ELITEBOOK 8540P CND10649CS | $ - | BOOK | $ - |
| OPTIPLEX 7050 COMPUTER | $ 538.09 | BOOK | $ 538.09 |
| **TOTAL** | **$ 538.09** | | **$ 538.09** |

**Pike-Letcher Land LLC**
**Case Number 19-51218**
**Schedule A/B Part 7, Question #47 Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles**

| Description | Net Book Value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 2012 DODGE RAM 1500 | $ - | BOOK | $ - |
| **TOTAL** | **$0.00** | | **$0.00** |

**Pike-Letcher Land LLC**
**Case Number 19-51218**
**Schedule A/B Part 7, Question #50 Other Machinery, Fixtures, and Equipment (Excluding Farm Machinery and Equipment)**

| Description | Net Book Value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| GORMAN RUPP #S6B1 SUBMERSIBLE | $ - | BOOK | $ - |
| 3.5 TON HEAT PUMP SYSTEM | $ - | BOOK | $ - |
| THALES NAVAGATION MOBILE MAPPE | $ - | BOOK | $ - |
| GRS-1 TOP SURV-GIS S#594-01946 | $ - | BOOK | $ - |
| HSM1286 PAPER SHREDDER | $ - | BOOK | $ - |
| GMS-2 TOPSURV-GIS GNSS | $ - | BOOK | $ - |
| SECURITY CAMERA SYSTEM FOR RAV | $ - | BOOK | $ - |
| **TOTAL** | **$0.00** | | **$0.00** |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

| Debtor | Pike-Letcher Land LLC |
| --- | --- |

| United States Bankruptcy Court for the: | Eastern District of Kentucky |
| --- | --- |

| Case number (if known) | 19-51218 |
| --- | --- |

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☒ None

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: From 1/1/2019 To 6/15/2019 | VARIOUS | $211,315.00 |
| FOR PRIOR YEAR: From 1/1/2018 To 12/31/2018 | VARIOUS | $461,399.00 |
| FOR THE YEAR BEFORE THAT: From 1/1/2017 To 12/31/2017 | VARIOUS | $447,478.00 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/1/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None

   SEE ATTACHED EXHIBIT 3

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/1/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☒ None

5. **Repossessions, foreclosures, and returns**

   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☒ None

6. **Setoffs**

   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☒ None

(Name)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| COMMUNITY TRUST BANK, INC. V. BRENDA BENTLEY, PIKE-LETCHER LAND LLC AND UNKNOWN SPOUSE OF BRENDA BENTLEY<br><br>**Case number**<br>17-CI-00260 | LOAN DEFAULT | LETCHER CIRCUIT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DEUTSCHE BANK TRUST COMPANY AMERICAS V. R &J DEVELOPMENT COMPANY, LLC, TRIPLE A RESOURCES, INC., APEX ENERGY, INC., ET AL<br><br>**Case number**<br>19-CI00004 | FORECLOSURE ACTION | LAWRENCE CIRCUIT COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TERRY & JANEY LITTLE V. PIKE-LETCHER, PATRICIA LITTLE, ET AL.<br><br>**Case number**<br>16-CI-1093 | REQUEST FOR REIMBUSEMENT OF EXPENSES INCURRED UNPAID TAXES | PIKE CIRCUIT COURT, DIVISION I | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| THOMAS B. RATLIFF TRUST V. PIKE-LETCHER LAND LLC AND PLM HOLDING COMPANY LLC<br><br>**Case number**<br>14-CI-01367 | ALLEGED BREACH OF CONTRACT | PIKE CIRCUIT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| **Part 5:** | **Certain Losses** |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

**13. Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
—   diagnosing or treating injury, deformity, or disease, or
—   providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

| Part 9: | Personal Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☒ Yes. State the nature of the information collected and retained.    NAME, ADDRESS, DATE OF BIRTH, GENDER, SOCIAL SECURITY NUMBER, ETHNICITY

Does the debtor have a privacy policy about that information?

☐ No
☒ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

☒ No. Go to Part 10.
☐ Yes. Fill in below:

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| COMMUNITY TRUST BANK<br>346 NORTH MAYO TRAIL<br>PIKEVILLE, KY 41501 | 7301 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☒ Other PAYROLL | | $0.00 |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

**26. Books, records, and financial statements**
26a.   List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| JENNIFER HURT<br>15888 FERRELLS CREEK ROAD<br>BELCHER, KY 41513 | From 9/21/2015 | To PRESENT |
| MARK TEAGUE<br>15888 FERRELLS CREEK ROAD<br>BELCHER, KY 41513 | From 9/21/2015 | To PRESENT |

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| DEAN DORTON ALLEN & FORD<br>106 W VINE ST<br>LEXINGTON, KY 40507 | From 2005 | To 2018 |
| G S GABBARD, CPA, PSC<br>3264 LOCHNESS DRIVE, SUITE 2<br>LEXINGTON, KY 40517 | From 2001 | To 2018 |
| HARRIS, AKERS & ASSOCIATES<br>1144 SOUTH MAYO TRAIL, SUITE 201<br>PIKEVILLE, KY 41501 | From 2000 | To PRESENT |

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| JENNIFER HURT, CONTROLLER<br>15888 FERRELLS CREEK ROAD<br>BELCHER, KY 41513 | |
| MARK TEAGUE, CFO<br>15888 FERRELLS CREEK ROAD<br>BELCHER, KY 41513 | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

## 27. Inventories
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ None

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| PLM HOLDING COMPANY LLC | 15888 FERRELLS CREEK ROAD<br>BELCHER, KY 41513 | PARENT | 100% |
| J. MARK CAMPBELL | 15888 FERRELLS CREEK ROAD<br>BELCHER, KY 41513 | PRESIDENT AND SECRETARY | N/A |
| MARK TEAGUE | 15888 FERRELLS CREEK ROAD<br>BELCHER, KY 41513 | CHIEF FINANCIAL OFFICER | N/A |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| JAMES H. BOOTH | P.O. BOX 1387<br>INEZ, KY 41224 | CHIEF EXECUTIVE OFFICER | From 9/23/2015 To 6/4/2019 |
| TED MCGINNIS | P.O. BOX 1417<br>INEZ, KY 41224 | VICE PRESIDENT/SECRETARY | From 9/23/2015 To 6/4/2019 |

## 30. Payments, distributions, or withdrawals credited or given to insiders
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ None

## 31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
|---|---|
| CAMBRIAN HOLDING COMPANY, INC. | 47-5358203 |

| Name of the parent corporation | Employer identification number of the parent corporation. |
|---|---|
| TECO ENERGY, INC | 59-2052286 |

**32.** **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 8/1/2019.

✖    /s/ J. Mark Campbell                                      J. Mark Campbell
    Signature of individual signing on behalf of the debtor        Printed Name

    President
    Position or relationship to debtor


  Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☑ Yes

**Statement of Financial Affairs - Exhibit 3**

**Pike-Letcher Land LLC   19-51218**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| 23 DETAIL CENTER<br>P O BOX 306<br>ROBINSON CREEK, KY  41560 | 00020233 | 03/22/2019 | $1,025.31 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | | | **$1,025.31** | |
| A T & T<br>208 S AKARD ST<br>DALLAS, TX  75202 | 00020232 | 03/22/2019 | $125.87 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | | | **$125.87** | |
| ALMA LAND COMPANY<br>PO BOX 279<br>PIKEVILLE, KY  41502 | 00020244 | 04/26/2019 | $3,628.96 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | | | **$3,628.96** | |
| BLUEGRASS LAND COMPANY<br>126 TRIVETTE DRIVE SUITE 302<br>PIKEVILLE, KY  41501 | 00020235 | 03/29/2019 | $8,474.72 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | | | **$8,474.72** | |
| FLOYD COUNTY CLERK'S OFFICE<br>149 S CENTRAL AVE 1<br>PRESTONSBURG, KY  41653 | 00020261 | 05/24/2019 | $9,148.91 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | 00020261 | 05/31/2019 | ($9,148.91) | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | 00020268 | 05/31/2019 | ($627.66) | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | 00020268 | 06/11/2019 | $627.66 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | 00020269 | 06/11/2019 | $8,606.51 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | | | **$8,606.51** | |
| JENKINS UTILITY DEPARTMENT<br>PO BOX 689<br>JENKINS, KY  41537 | 00020238 | 04/05/2019 | $84.21 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | 00020257 | 05/10/2019 | $79.45 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | | | **$163.66** | |
| KENTUCKY BERWIND LAND CO.<br>PO BOX 79018<br>BALTIMORE, MD  21279 | 00020234 | 03/22/2019 | $130,281.68 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | 00020241 | 04/05/2019 | $59,311.02 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | 00020242 | 04/11/2019 | $103,928.47 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | 00020243 | 04/19/2019 | $27,083.34 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | 00020245 | 04/26/2019 | $77,312.31 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | 00020248 | 05/03/2019 | $110,016.87 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | 00020259 | 05/10/2019 | $27,083.34 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | 00020266 | 05/31/2019 | $10,594.39 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | | | **$545,611.42** | |
| KENTUCKY BERWIND LAND COMPANY<br>ATTN CHARLIE LEWIS SVP CORP DEV<br>UNMINED MINERAL TAXES<br>300 SUMMERS ST SUITE 1050<br>CHARLESTOWN, WV  25301 | 00020267 | 05/31/2019 | $7,284.68 | CHECK / WIRE / OTHER FORM OF PAYMENT |
| | | | **$7,284.68** | |

### Statement of Financial Affairs - Exhibit 3

### Pike-Letcher Land LLC   19-51218

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| KENTUCKY POWER COMPANY<br>1400 EAST MAIN STREET<br>HAZARD, KY  41701 | 00020231 | 03/22/2019 | $89.55 | CHECK / WIRE / OTHER FORM OF PAYMENT |
|  | 00020237 | 04/05/2019 | $147.53 | CHECK / WIRE / OTHER FORM OF PAYMENT |
|  | 00020246 | 05/03/2019 | $217.27 | CHECK / WIRE / OTHER FORM OF PAYMENT |
|  | 00020263 | 05/31/2019 | $0.00 | CHECK / WIRE / OTHER FORM OF PAYMENT |
|  |  |  | **$454.35** |  |
| LETCHER COUNTY ATTORNEY<br>95 MAIN STREET<br>SUITE A<br>WHITESBURG, KY  41858 | 00020236 | 03/29/2019 | $10,477.30 | CHECK / WIRE / OTHER FORM OF PAYMENT |
|  | 00020262 | 05/24/2019 | $7,000.00 | CHECK / WIRE / OTHER FORM OF PAYMENT |
|  |  |  | **$17,477.30** |  |
| MOUNTAIN WATER DISTRICT<br>PO BOX 3157<br>PIKEVILLE, KY  41502-3157 | 00020239 | 04/05/2019 | $55.58 | CHECK / WIRE / OTHER FORM OF PAYMENT |
|  | 00020247 | 05/03/2019 | $90.97 | CHECK / WIRE / OTHER FORM OF PAYMENT |
|  | 00020264 | 05/31/2019 | $101.23 | CHECK / WIRE / OTHER FORM OF PAYMENT |
|  |  |  | **$247.78** |  |
| THE ELKHORN COAL COMPANY LLC<br>544 SOUTH LAKE DRIVE<br>PRESTONSBURG, KY  41653 | 00020240 | 04/05/2019 | $10,000.00 | CHECK / WIRE / OTHER FORM OF PAYMENT |
|  | 00020258 | 05/10/2019 | $10,000.00 | CHECK / WIRE / OTHER FORM OF PAYMENT |
|  | 00020260 | 05/24/2019 | $20,000.00 | CHECK / WIRE / OTHER FORM OF PAYMENT |
|  | 00020265 | 05/31/2019 | $20,000.00 | CHECK / WIRE / OTHER FORM OF PAYMENT |
|  |  |  | **$60,000.00** |  |

**Grand Total:  12**                    $653,100.56

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court

_____ Eastern _____ District Of _____ Kentucky _____

**In re**

Pike-Letcher Land LLC                              Case No. 19-51218 _____

**Debtor**                                         Chapter 11 _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above
    named debtor(s) and that compensation paid to me within one year before the filing of the petition in
    bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in
    contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ Hourly rate for services rendered

    Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . $ See declaration in Case No. 19-51200
                                                                                               Docket No. 156

    Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ N/A _____

2.  The source of the compensation paid to me was:

    ☒ Debtor          ☐ Other (specify)

3.  The source of compensation to be paid to me is:

    ☒ Debtor          ☐ Other (specify)

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are
       members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not
       members or associates of my law firm. A copy of the agreement, together with a list of the names of the
       people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy
    case, including:

    a.  Analysis of the debtor' s financial situation, and rendering advice to the debtor in determining whether to
        file a petition in bankruptcy;

    b.  Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned
        hearings thereof;

B2030 (Form 2030) (12/15)

    d.   Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

    e.   [Other provisions as needed]

       All chapter 11 services as described in Docket No. 156 in Case No. 19-51200.

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following services:

---

**CERTIFICATION**

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| 8/1/2019 | /s/ Patricia K. Burgess |
|---|---|
| *Date* | *Signature of Attorney* |
| | Frost Brown Todd LLC |
| | *Name of law firm* |